**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF OHIO**
**EASTERN DIVISION**

| In re: | : | Case No. 15-54509 |
|---|---|---|
| Crescent & Sprague Supply Co., Inc., | : | Chapter 11 |
| | : | |
| Debtor. | : | Judge Caldwell |

**TRANSMITTAL OF FINANCIAL REPORTS AND CERTIFICATION OF COMPLIANCE WITH UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR THE PERIOD ENDING JULY 31, 2015**

Respectfully submitted,

/s/ Myron N. Terlecky

Myron N. Terlecky (0018628)
Strip, Hoppers, Leithart, McGrath & Terlecky Co., LPA
575 South Third St.
Columbus, OH 43215
Telephone: (614) 228-6345
Facsimile: (614) 228-6369
Proposed Attorney for Debtor and Debtor in Possession

**TRANSMITTAL OF FINANCIAL REPORTS AND CERTIFICATION OF COMPLIANCE WITH UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR THE PERIOD ENDED:**

**IN RE:** :

Crescent + Sprague Supply Co Inc. :
Debtor

**CASE NO.:** 15-54509
**Chapter 11**
**Judge:** Charles M Caldwell

As debtor in possession, I affirm:

1. That I have reviewed the financial statements attached hereto, consisting of:

| | | |
|---|---|---|
| ______ | Operating Statement | (Form 2) |
| ______ | Balance Sheet | (Form 3) |
| ______ | Summary of Operations | (Form 4) |
| ______ | Monthly Cash Statement | (Form 5) |
| ______ | Statement of Compensation | (Form 6) |
| ______ | Schedule of In-Force Insurance | (Form 7) |

and that they have been prepared in accordance with normal and customary accounting practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2. That the insurance, including workers' compensation and unemployment insurance, as described in Section 4 of the Reporting Requirements For Chapter 11 Cases is in effect; and, (If not, attach a written explanation) YES ✓ NO____

3. That all postpetition taxes as described in Sections 1 and 14 of the Operating Instructions and Reporting Requirements For Chapter 11 cases are current. (If not, attach a written explanation) YES ✓ NO____

4. No professional fees (attorney, accountant, etc.) have been paid without specific court authorization. (If not, attach a written explanation) YES ✓ NO____

5. All United States Trustee Quarterly fees have been paid and are current. YES ✓ NO____

6. Have you filed your prepetition tax returns. (If not, attach a written explanation) YES ✓ NO____

**I hereby certify, under penalty of perjury, that the information provided above and in the attached documents is true and correct to the best of my information and belief.**

**Dated:**

Crescent + Sprague Supply Co. Inc.
**Debtor In Possession, by**
**Name:** Bruce D Brunton
**Title:** President
**Phone:** (740) 373-2331

## OPERATING STATEMENT (P&L)
Period Ending:

Case No: 15-54509

| | Current Month 7/11/15-7/31/15 | Total Since Filing |
|---|---|---|
| Total Revenue/Sales | 371,828 | 371,828 |
| Cost of Sales | 260,631 | 260,631 |
| GROSS PROFIT | 111,197 | 111,197 |
| EXPENSES: | | |
| Officer Compensation | 13,411 | 13,411 |
| Salary Expenses other Employees | 80,254 | 80,254 |
| Employee Benefits & Pensions | | |
| Payroll Taxes | 10,664 | 10,664 |
| Other Taxes | 2,993 | 2,993 |
| Rent and Lease Expense | 677 | 677 |
| Interest Expense | 15,251 | 15,251 |
| Insurance | 5,106 | 5,106 |
| Automobile and Truck Expense | 2,422 | 2,422 |
| Utilities (gas, electric, phone) | 3,232 | 3,232 |
| Depreciation | 4,551 | 4,551 |
| Travel and Entertainment | 301 | 301 |
| Repairs and Maintenance | 35,540 | 35,540 |
| Advertising | | |
| Supplies, Office Expense, etc. | 491 | 491 |
| Data Processing | 1,570 | 1,570 |
| Bank Service Charges | 23,388 | 23,388 |
| Payroll Processing Fees | 514 | 514 |
| Credit Card Fees | 400 | 400 |
| Charitable Contributions | 298 | 298 |
| TOTAL EXPENSES: | 201,063 | 201,063 |
| NET OPERATING PROFIT/(LOSS) | | |
| Add: Non-Operating Income: | | |
| Interest Income | | |
| Other Income | 4,231 | 4,231 |
| Less: Non-Operating Expenses: | | |
| Professional Fees | | |
| Miscellaneous Expense | 4,308 | 4,308 |
| NET INCOME/(LOSS) | (89,943) | (89,943) |

BALANCE SHEET
Period Ending:

Case No: 15-54509

| | Current Month | Prior Month | At Filing |
|---|---|---|---|
| ASSETS: | | | |
| Cash: | 119,544 | | 88,407 |
| Inventory: | 3,414,201 | | 3,556,309 |
| Accounts Receivables: | 1,241,960 | | 1,397,788 |
| Insider Receivables | 94,467 | | 90,459 |
| Land and Buildings: | 978,082 | | 978,082 |
| Furniture, Fixtures & Equip: | 541,753 | | 541,753 |
| Accumulated Depreciation: | (1,082,781) | | (1,080,081) |
| A/R Shareholder: | 1,226,212 | | 1,254,783 |
| Prepaids: | 97,117 | | 95,618 |
| Other: | 102,529 | | 104,944 |
| TOTAL ASSETS: | 6,733,084 | | 7,028,062 |
| LIABILITIES: | | | |
| Postpetition Liabilities: | | | |
| Accounts Payable: | 122,019 | | |
| Rent and Lease Payable: | | | |
| Wages and Salaries: | 17,056 | | |
| Other Liabilities: | 1,398 | | |
| Accured 401(k) | 2,834 | | |
| Workers Compensation: | 1,124 | | |
| Taxes Payable: | 14,957 | | |
| TOTAL Postpetition Liab. | 159,388 | | |
| Secured Liabilities: | | | |
| Subject to Postpetition | | | |
| Collateral or Financing Order | 2,687,179 | | 2,981,097 |
| All Other Secureed Liab. | | | |
| TOTAL Secured Liab. | 2,687,179 | | 2,981,097 |
| Prepetition Liabilities: | | | |
| Taxes & Other Priority Liab. | 39,203 | | 57,935 |
| Sales Tax Refund | (25,825) | | (25,825) |
| Unsecured Liabilities: | 1,771,465 | | 1,823,238 |
| Other: | | | |
| TOTAL Prepetition Liab: | 1,784,843 | | 1,855,348 |
| Equity | | | |
| Owners Capital: | | | |
| Retained Earnings-Pre Pet. | 2,191,617 | | 2,191,617 |
| Retained Earnings-Post Pet. | (89,943) | | |
| TOTAL Equity: | 2,101,674 | | 2,191,617 |
| TOTAL LIABILITIES AND EQUITY: | 6,733,084 | | 7,028,062 |

**SUMMARY OF PAYABLES AND RECEIVABLES**
**Period Ended:** 7/31/2015

**Case No:** 15-54509

**Schedule of Postpetition Taxes Payable**

| | Beginning Balance | Accrued/ Withheld | Payments/ Deposits | Ending Balance |
|---|---|---|---|---|
| **Income Taxes Withheld:** | 0 | 6014.85 | 6014.85 | 0 |
| **Federal:** | 0 | | | |
| **State:** | | 1922.07 | 1922.07 | 0 |
| **Local:** | 0 | 1303.63 | 1303.63 | 0 |
| **FICA Withheld:** | 0 | 5778.87 | 5778.87 | 0 |
| **Employers FICA:** | 0 | 5778.87 | 5778.87 | 0 |
| **Unemployment Tax:** | 0 | 28.69 | 28.69 | 0 |
| **Federal:** | | | | |
| **State:** | 0 | 155.27 | 155.27 | 0 |
| **Sales, Use & Excise Taxes:** | 0 | 11,964.00 | 0 | 11,964.00 |
| **Property Taxes:** | 0 | 1,296.00 | 0 | 1,296.00 |
| **Workers' Compensation** | 0 | 1,124.00 | 0 | 1,124.00 |
| CAT — **Other:** | 0 | 1,697.00 | 0 | 1,697.00 |
| **TOTALS:** | 0 | 37,063.25 | 20,982.55 | 16,081.00 |

**AGING OF ACCOUNTS RECEIVABLE AND POSTPETITION ACCOUNTS PAYABLE**

| **Age in Days** | **0-30** | **30-60** | **Over 60** |
|---|---|---|---|
| Post Petition Accounts Payable | 122,019.05 | 0 | 0 |
| Accounts Receivable | 295,464.53 | 0 | 0 |

For all postpetition accounts payable over 30 days old, please attached a sheet listing each such account, to whom the account is owed, the date the account was opened, and the reason for non-payment of the account.

Describe events or factors occurring during this reporting period materially affecting operations and formulation of a Plan of Reorganization:

None

**MONTHLY CASH STATEMENT**
**Period Ending:**

**Cash Activity Analysis (Cash Basis Only):** **Case No:** 15-54509

| | General Acct. | Payroll Acct. | Tax Acct. | ~~Cash Coll.~~ Acct. (See below) | Petty Cash Acct. |
|---|---|---|---|---|---|
| **A. Beginning Balance** | 63959.16 | 2,803.09 | 0 | 20,494.75 | 1,150 |
| **B. Receipts** (Attach separate schedule) | 237,251.10 | 74,227.17 | 71,292.32 | | 0 |
| **C. Balance Available** (A + B) | 301,210.26 | 77,030.26 | 71,292.32 | | 1,150 |
| **D. Less Disbursements** (Attach separate schedule) | 198,944.98 | 75,122.91 | 67,545.71 | | 0 |
| **E. ENDING BALANCE** (C - D) | 102,265.28 | 1907.35 | 3,746.61 | 10,474.39 (See below) | 1,150. |

**(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT)**

**General Account:**
1. **Depository Name & Location** Peoples Bank, Marietta OH
2. **Account Number (last 4 digits only)** 4622

**Payroll Account:**
1. **Depository Name & Location** Peoples Bank, Marietta OH
2. **Account Number (last 4 digits only)** 1593

**Tax Account:**
1. **Depository Name & Location** Peoples Bank, Marietta OH
2. **Account Number (last 4 digits only)** 5076

**Other monies on hand (specify type and location) i.e., CD's, bonds, etc.):**

"Cash on Hand" – Money in cash drawers – Beginning + ending balance 2,200.00
"Offset Account" – Payments received by Crestmark Bank /Beginning balance/ Ending Balance 8,274.39
Total 10,474.39

**Date:** 8/20/2015

Bruce Brunton
**Debtor in Possession**
Crescent + Sprague Supply Co Inc.

**CASH REPORT**
(BASED UPON A CONSOLIDATED ACCOUNTING OF ALL D-I-P ACCOUNTS)

CASE NAME: Crescent & Sprague Supply Co. Inc.

CASE NUMBER: 15-54509

MONTH AND YEAR: July 2015

| | |
|---|---|
| Beginning cash balance (i.e. ending balance form previous report) | $ 88,407 |
| Add: All receipts for the month. Do not include transfers between accounts. | $ 945,234.56 |
| Deduct: All disbursements for the month. Do not include transfers between accounts. | $ 914,096.93 |
| Net cash flow (receipts minus disbursements) | $ 31,137.63 |
| Ending cash balance (i.e. next month's beginning cash balance) | $ 119,544.63 |

==========================================================================

REPORT OF UNPAID DELINQUENT POST PETITION TAXES

List all unpaid tax obligations which have accrued after the date of the filing of the Chapter 11 petition obligations) which are now due and owing (i.e. delinquent), but have, in fact, not het bee timely paid.
**Do not list any prepetition tax obligations.**

| TAXING AUTHORITY | TYPE TAX | TAX PERIOD | DUE DATE | AMOUNT |
|---|---|---|---|---|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS**

**Period Ending:** 7-31-15

**Case No:** 15-54509

**The following information is to be provided for each shareholder, officer, director, manager, insider, or owner that is employed by the debtor in possession. Attach additional pages if necessary.**

**Name:** Bruce Brunton
7-11

**Capacity:** ______ Shareholder ______ Officer ______ Director ______ Insider

**Detailed Description of Duties:** President

| **Current Compensation Paid:** | **Weekly** | **or** | **Monthly** |
|---|---|---|---|
| | | | 4840.00 |

7-11 thru 7-31

| **Current Benefits Paid:** | **Weekly** | **or** | **Monthly** |
|---|---|---|---|
| Health Insurance | | | 486.04 |
| Life Insurance | | | 5.75 |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | 491.79 |

| **Current Other Payments Paid:** | **Weekly** | **or** | **Monthly** |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

| **CURRENT TOTAL OF ALL PAYMENTS:** | **Weekly** | **or** | **Monthly** |
|---|---|---|---|
| | | | 5331.79 |

**Dated:** 8/20/2015

[signature]
**Principal Officer, Director, or Insider**

**MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS**
**Period Ending:**

**Case No:** 15-54509

The following information is to be provided for each shareholder, officer, director, manager, insider, or owner that is employed by the debtor in possession. Attach additional pages if necessary.

**Name:** Nanette Brunton

**Capacity:**
____ Shareholder
____ Officer
____ Director
X Insider

**Detailed Description of Duties:** Human Resources

| **Current Compensation Paid:** | **Weekly** | **or** | **Monthly** 7-11 - 7-31, 2015 |
|---|---|---|---|
| | | | 480.00 |

| **Current Benefits Paid:** | **Weekly** | **or** | **Monthly** |
|---|---|---|---|
| Health Insurance | | | 486.04 |
| Life Insurance | | | 5.75 |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | 491.79 |

| **Current Other Payments Paid:** | **Weekly** | **or** | **Monthly** |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | 0 |

| **CURRENT TOTAL OF ALL PAYMENTS:** | **Weekly** | **or** | **Monthly** |
|---|---|---|---|
| | | | 971.79 |

**Dated:** 8/20/2015

out of town - can have signed copy 8/24/2015
Principal, Officer, Director, or Insider
Bruce Brunton

Form 6

**MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS**
**Period Ending:**

**Case No:** 15-54509

The following information is to be provided for each shareholder, officer, director, manager, insider, or owner that is employed by the debtor in possession. Attach additional pages if necessary.

**Name:** Dan Rose

**Capacity:**
___ Shareholder
X Officer
___ Director
___ Insider

**Detailed Description of Duties:** Vice-President - Sales

| **Current Compensation Paid:** | **Weekly** | **or** | **Monthly** |
|---|---|---|---|
| | | | 3000 7-11 - 7-31, 2015 |
| **Current Benefits Paid:** | **Weekly** | **or** | **Monthly** |
| Health Insurance | | | Ø |
| Life Insurance | | | Ø |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | Ø |
| **Current Other Payments Paid:** | **Weekly** | **or** | **Monthly** |
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |
| **CURRENT TOTAL OF ALL PAYMENTS:** | **Weekly** | **or** | **Monthly** |
| | | | 3,000 |

**Dated:** 8-20-15

Dan Rose
**Principal/Officer, Director, or Insider**

**MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS**
**Period Ending:**

**Case No:** 15-54509

The following information is to be provided for each shareholder, officer, director, manager, insider, or owner that is employed by the debtor in possession. Attach additional pages if necessary.

**Name:** Frank Day

**Capacity:**
___ Shareholder
x Officer
___ Director
___ Insider

**Detailed Description of Duties:** Vice-President - Operations

| | Weekly | or | Monthly | |
|---|---|---|---|---|
| **Current Compensation Paid:** | | | 2538.48 | 7-11-7-31, 2015 |
| **Current Benefits Paid:** | **Weekly** | **or** | **Monthly** | |
| Health Insurance | | | 1500.38 | |
| Life Insurance | | | 5.75 | |
| Retirement | | | | |
| Company Vehicle | | | | |
| Entertainment | | | | |
| Travel | | | | |
| Other Benefits | | | | |
| Total Benefits | | | 1506.13 | |
| **Current Other Payments Paid:** | **Weekly** | **or** | **Monthly** | |
| Rent Paid | | | | |
| Loans | | | | |
| Other (Describe) | | | | |
| Other (Describe) | | | | |
| Other (Describe) | | | | |
| Total Other Payments | | | 0 | |
| **CURRENT TOTAL OF ALL PAYMENTS:** | **Weekly** | **or** | **Monthly** | |
| | | | 4044.61 | |

**Dated:** 8/20/2015

Frank B Day III
Principal, Officer, Director, or Insider

## SCHEDULE OF IN-FORCE INSURANCE

**Period Ending:** 7/31/2015

**Case Name:**

**Case No:** 15-54509

| INSURANCE TYPE | CARRIER | EXPIRATION DATE |
|---|---|---|
| Workers' Compensation | State of Ohio | 6-30-16 |
| General Business Policy | Westfield Ins. | 11-04-15 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

# BANK RECONCILIATION

| Name of Client | Crescent & Sprague | | Month of | July 11-31 | 2015 |
|---|---|---|---|---|---|
| Bank | Offset | Account No. | | Prepared by | |

| | | | | | | |
|---|---|---|---|---|---|---|
| General Ledger Account Balance | | $ 17,578.48 | | | | |
| Add Debits: | | | Add Deposits In Transit | | | |
| Deposits | $ 717,983.46 | | | $ 5,138.25 | BR1 Checks | |
| | | | | $ 240.15 | BR3 Checks | |
| Merchant Debit | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | $ 9,139.40 | COD | |
| Total Debits | $ 717,983.46 | $ 717,983.46 | | | | |
| Total | | $ 735,561.94 | | | | |
| Less Credits: | | | | | | |
| Crestmark LOC | $ 476,854.48 | | | | | |
| Crestmark EFT | | | | $ (6,243.41) | | |
| Carvers Stop Pay | $ 242,171.49 | | | | | |
| Thermo Stop Pay | $ 8,261.58 | | Total in Transit | $ 8,274.39 | | |
| | | | Total | | | $ 8,274.39 |
| | | | Less Checks Outstanding | | | |
| Total Credits | $ 727,287.55 | $ 727,287.55 | Total | | | $ 8,274.39 |
| Bank Balance Per General Ledger | | $ 8,274.39 | Bank Balance Per Reconciliatic | | | $ 8,274.39 |

## CHECKS OUTSTANDING

| NUMBER | AMOUNT | NUMBER | AMOUNT | NUMBER | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Sub Total | | Sub Total | $ - | Sub Total | $ - |
| | | | | Total | |

# BANK RECONCILIATION

| Name of Client | Crescent & Sprague | Month of | July 11-31 | 2015 |
|---|---|---|---|---|
| Bank | Crestmark | Account No. | | Prepared by |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Account Balance | | $ (1,909,309.82) | | | $ (1,749,002.42) |
| Add Debits: | | | Add Deposits In Transit | | |
| Crestmark receiv | $ 476,854.48 | | | $163,767.56 | Crestmark Held |
| 07/02 CashBox P | $ 717.37 | | | | |
| Total Debits | $ 477,571.85 | $ 477,571.85 | | | |
| Total | | $ (1,431,737.97) | | $ (34,406.71) | |
| Less Credits: | | | | | |
| Charges/Fees | $ 16,442.40 | | | | |
| Draws w/fees | $ 147,000.00 | | | | |
| Expenses | $ 10,686.23 | | | | |
| NSF Check/fee | $ 13,774.97 | | Total in Transit | $ 129,360.85 | |
| Misc Fee | | | Total | | $ 129,360.85 |
| | | | Less Checks Outstanding | | |
| Total Credits | $ 187,903.60 | $ 187,903.60 | Total | | $ 129,360.85 |
| Bank Balance Per General Ledger | | $ (1,619,641.57) | Bank Balance Per Reconciliatio | | $ (1,619,641.57) |

## CHECKS OUTSTANDING

| NUMBER | AMOUNT | NUMBER | AMOUNT | NUMBER | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Sub Total | | Sub Total | $ - | Sub Total | $ - |
| | | | | Total | |

Completed : 08/20/2015 - 12:10pm - Printed By : Daphne Settle
08/20/2015.

Cash Receipts 07/11/2015-07/31/2015, Branches:1,3,7
, Summary, Regular, Sort by: Date, Service Charges: Include

| Bank Account... | Batch#... | Check Date | Check#. | Cust#... | Received For / From. | BR... | ........Cash | .........A/R | ....Discount | ....Misc.Amt | Misc.Account......... | SubLedger. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash - Crestmar 1 | | 07/15/2015 | 385 | &1544 | T. L. SALES | 1 | 394.08 | 394.08 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 1111 | &1553 | PROMANCO | 1 | 44.29 | 44.29 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 1281 | &8446 | MCLEISH AUCTION SERV | 1 | 1364.21 | | | -1364.21 | Exchange Account | |
| | | | | | | 7 | | 1364.21 | | 1364.21 | Exchange Account | |
| Cash - Crestmar 1 | | 07/15/2015 | 1424 | &8277 | BOLIN ELECTRIC | 1 | 50.00 | | | -50.00 | Exchange Account | |
| | | | | | | 3 | | 50.00 | | 50.00 | Exchange Account | |
| Cash - Crestmar 1 | | 07/15/2015 | 1497 | &34301 | MIRACLE ELECTRICAL S | 1 | 3251.71 | 3251.71 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 1506 | &1439 | JIM MIRACLE | 1 | 35.91 | 35.91 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 1518 | &30554 | BLUE HERON ESTATES L | 1 | 93.17 | 93.17 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 1569 | &1875 | VALLEY PLUMBING & EL | 1 | 523.36 | 533.62 | 10.26 | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 1962 | &30007 | GERMANTOWN HEAT & LI | 1 | 203.54 | 203.54 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 3431 | &7626 | CHARTON MANAGEMENT | 1 | 127.06 | 127.06 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 4319 | &29396 | WHITE BROTHERS ENTER | 1 | 47.94 | 47.94 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 4532 | &28712 | WATERLOO FARMS INC. | 1 | 402.09 | | | -402.09 | Exchange Account | |
| | | | | | | 3 | | 402.09 | | 402.09 | Exchange Account | |
| Cash - Crestmar 1 | | 07/15/2015 | 4533 | &28712 | WATERLOO FARMS INC. | 1 | 89.00 | | | -89.00 | Exchange Account | |
| | | | | | | 3 | | 89.00 | | 89.00 | Exchange Account | |
| Cash - Crestmar 1 | | 07/15/2015 | 5055 | &30326 | WATERFORD TANK & FAB | 1 | 692.30 | 692.30 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 5270 | &28093 | CORNERSTONE HOMEBUIL | 1 | 242.92 | | | -242.92 | Exchange Account | |
| | | | | | | 3 | | 242.92 | | 242.92 | Exchange Account | |
| Cash - Crestmar 1 | | 07/15/2015 | 6280 | &37447 | VALLEY TOWNSHIP | 1 | 787.71 | | | -787.71 | Exchange Account | |
| | | | | | | 7 | | 787.71 | | 787.71 | Exchange Account | |
| Cash - Crestmar 1 | | 07/15/2015 | 6785 | &8006 | ROBERT SEARS CONSTRU | 1 | 45.87 | 45.87 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 6885 | &7901 | FAGANS GENERAL | 1 | 253.33 | 255.90 | 2.57 | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 7211 | &8445 | HANNAH BROTHERS | 1 | 64.27 | 65.25 | 0.98 | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 7621 | &27708 | THIRD SUN SOLAR & WI | 1 | 347.44 | | | -347.44 | Exchange Account | |
| | | | | | | 3 | | 324.71 | | -22.73 | Accrued Sales Tax-OH-Athens Co. | |
| | | | | | | 3 | | | | 347.44 | Exchange Account | |
| Cash - Crestmar 1 | | 07/15/2015 | 8738 | &28645 | WHITMORE COMPUTER SE | 1 | 24.14 | | | -24.14 | Exchange Account | |
| | | | | | | 3 | | 24.14 | | 24.14 | Exchange Account | |
| Cash - Crestmar 1 | | 07/15/2015 | 8753 | &7462 | CITY OF MARIETTA (WA | 1 | 336.89 | 336.89 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 8921 | &7049 | G & W PLASTICS | 1 | 1127.52 | 451.86 | 9.04 | -684.70 | Exchange Account | |
| | | | | | | 7 | | 698.52 | 13.82 | 684.70 | Exchange Account | |
| Cash - Crestmar 1 | | 07/15/2015 | 10619 | &24858 | BROOKS BUILDERS | 1 | 11.71 | | | -11.71 | Exchange Account | |
| | | | | | | 3 | | 11.71 | | 11.71 | Exchange Account | |

Completed : 08/20/2015 - 12:10pm - Printed By : Daphne Settle
08/20/2015. PAGE 2
Cash Receipts 07/11/2015-07/31/2015, Branches:1,3,7
, Summary, Regular, Sort by: Date, Service Charges: Include

| Bank Account... | Batch#... | Check Date | Check#. | Cust#... | Received For / From. | BR... | ........Cash | ........A/R | ....Discount | ....Misc.Amt | Misc.Account........ | SubLedger. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash - Crestmar 1 | | 07/15/2015 | 10785 | &32600 | BARON BLAKESLEE CO. | 1 | 107.55 | 107.55 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 11025 | &8203 | STONEBRIDGE OPERATIN | 1 | 958.28 | 957.09 | -1.19 | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 11187 | &2094 | ALAN STONE CO | 1 | 43.05 | 43.05 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 12713 | &35126 | HOON INC. | 1 | 43.76 | | | -43.76 | Exchange Account | |
| | | | | | | 3 | | 46.57 | | 2.81 | Accrued Sales Tax-OH-Athens Co. | |
| | | | | | | 3 | | | | 43.76 | Exchange Account | |
| Cash - Crestmar 1 | | 07/15/2015 | 13400 | &7713 | PARK HARDWARE | 1 | 145.46 | 148.43 | 2.97 | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 13467 | &35104 | SOUTHEASTERN OHIO RE | 1 | 169.92 | | | -169.92 | Exchange Account | |
| | | | | | | 3 | | 169.92 | | 169.92 | Exchange Account | |
| Cash - Crestmar 1 | | 07/15/2015 | 13518 | &37637 | WITTEN PRODUCE PATCH | 1 | 147.66 | 147.66 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 14390 | &32133 | MOUNTAINEER MECHANIC | 1 | 5852.56 | 3909.16 | | -1943.40 | Exchange Account | |
| | | | | | | 3 | | 1943.40 | | 1943.40 | Exchange Account | |
| Cash - Crestmar 1 | | 07/15/2015 | 15808 | &7052 | KREMER & CO. CONSTRU | 1 | 59.10 | 59.10 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 16170 | &2247 | ADAMS TOWNSHIP TRUST | 1 | 23.80 | 23.80 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 16882 | &2043 | SILVESCO | 1 | 526.98 | 526.98 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 20783 | &1835 | CITY OF ST MARYS | 1 | 40.11 | 40.11 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 21155 | &31484 | RIDENOURS GAS SERVIC | 1 | 852.41 | 852.41 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 21572 | &2288 | HOWELLS OIL & GAS | 1 | 729.65 | 729.65 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 22038 | &2198 | ALDON SUPPLY, INC. | 1 | 1706.52 | 1741.22 | 34.70 | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 23315 | &8239 | LANG'S OUTDOOR EQUIP | 1 | 10.39 | 10.39 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 23957 | &7512 | SHINNSTON PLUMBING | 1 | 8829.58 | 6445.17 | 128.16 | -2512.57 | Exchange Account | |
| | | | | | | 7 | | 2554.34 | 41.77 | 2512.57 | Exchange Account | |
| Cash - Crestmar 1 | | 07/15/2015 | 25570 | &8412 | MORRISON INC | 1 | 12024.54 | 7534.38 | 150.37 | -4640.53 | Exchange Account | |
| | | | | | | 7 | | 4735.23 | 94.70 | 4640.53 | Exchange Account | |
| Cash - Crestmar 1 | | 07/15/2015 | 27502 | &2162 | GRAE CON CONSTRUCTIO | 1 | 36.86 | 36.86 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 28643 | &1582 | WARREN WATER & SEWER | 1 | 29.00 | 29.00 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 30416 | &1801 | THERMO FISHER SCIENT | 1 | 1016.33 | 1019.93 | 3.60 | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 34304 | &7436 | HUGHARTS #2 | 1 | 519.54 | 529.53 | 9.99 | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 34304 | &2452 | HUGHART'S #1 | 1 | 111.31 | 113.43 | 2.12 | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 34304 | &7980 | HUGHART'S #3 | 1 | 1617.05 | 1650.05 | 33.00 | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 42529 | &25156 | DAVIDSON-BUSH INC. | 1 | 4992.65 | | | -4992.65 | Exchange Account | |
| | | | | | | 3 | | 4992.65 | | 4992.65 | Exchange Account | |
| Cash - Crestmar 1 | | 07/15/2015 | 43761 | &1993 | HEISS PLUMBING & ELE | 1 | 964.72 | 964.72 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 52901 | &1934 | AIR HEATER SEAL CO I | 1 | 346.38 | 346.38 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 58556 | &8107 | BLAUSER WELL SERVICE | 1 | 30.13 | 30.74 | 0.61 | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 59582 | &2031 | PAR MAR OIL | 1 | 50.82 | 50.82 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 60648 | &8205 | B&N COAL CO | 1 | 129.32 | 131.96 | 2.64 | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 65001 | &37714 | MANCON | 1 | 14.33 | 14.33 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 70415 | &37213 | MID OHIO VALLEY TECH | 1 | 40.83 | 40.83 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 73727 | &21483 | GLENWOOD RETIREMENT | 1 | 78.42 | 80.02 | 1.60 | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 79263 | &7730 | FORT FRYE SCHOOL DIS | 1 | 397.31 | 405.08 | 7.77 | | | |

Completed : 08/20/2015 - 12:10pm - Printed By : Daphne Settle
08/20/2015.

Cash Receipts 07/11/2015-07/31/2015, Branches:1,3,7
, Summary, Regular, Sort by: Date, Service Charges: Include

| Bank Account... | Batch#... | Check Date | Check#. | Cust#... | Received For / From. | BR... | ........Cash | .........A/R | ....Discount | ....Misc.Amt | Misc.Account......... | SubLedger. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash - Crestmar 1 | | 07/15/2015 | 79693 | &25647 | ALEXANDER LOCAL SCHO | 1 | 25.51 | | | -25.51 | Exchange Account | |
| | | | | | | 3 | | 25.51 | | 25.51 | Exchange Account | |
| Cash - Crestmar 1 | | 07/15/2015 | 104091 | &12738 | GUTRIDGE PLUMBING IN | 1 | 179.64 | | | -179.64 | Exchange Account | |
| | | | | | | 3 | | 179.64 | | 179.64 | Exchange Account | |
| Cash - Crestmar 1 | | 07/15/2015 | 109072 | &2432 | LANG MASONRY CONTRAC | 1 | 20.51 | 20.51 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 117932 | &7127 | PIONEER CHEVROLET | 1 | 3.30 | 3.30 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 117932 | &7955 | FAMILY FORD LINCOLN | 1 | 288.63 | 288.63 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 124299 | &38450 | EASTWAY SUPPLIES INC | 1 | 265.74 | 265.74 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 173024 | &22269 | CITY OF ATHENS WATER | 1 | 418.18 | | | -418.18 | Exchange Account | |
| | | | | | | 3 | | 418.18 | | 418.18 | Exchange Account | |
| Cash - Crestmar 1 | | 07/15/2015 | 173024 | &27271 | CITY OF ATHENS WASTE | 1 | 21.33 | | | -21.33 | Exchange Account | |
| | | | | | | 3 | | 21.33 | | 21.33 | Exchange Account | |
| Cash - Crestmar 1 | | 07/15/2015 | 243260 | &7895 | POLAR SERVICE CENTER | 1 | 134.82 | 134.82 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 269349 | &7860 | WOOD COUNTY BOARD OF | 1 | 565.64 | 577.18 | 11.54 | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 288030 | &7626 | CHARTON MANAGEMENT | 1 | 159.34 | 159.34 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 295763 | &7626 | CHARTON MANAGEMENT | 1 | 387.01 | 387.01 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 371451 | &8403 | WASHINGTON COUNTY EN | 1 | 1551.50 | 1551.50 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 642456 | &34691 | ARMSTRONG WORLD INDU | 1 | 706.44 | 706.44 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 719003 | &32500 | CARR CONCRETE A DIVI | 1 | 46.43 | 47.38 | 0.95 | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 852897 | &24125 | CARL KELLY PAVING IN | 1 | 51.39 | 51.39 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 853067 | &7548 | SHELLY & SANDS INC | 1 | 39.71 | 39.71 | | | | |
| Cash - Crestmar 1 | | 07/15/2015 | 1191321 | &36390 | OHIO UNIVERSITY PLUM | 1 | 443.29 | | | -443.29 | Exchange Account | |
| | | | | | | 3 | | 443.29 | | 443.29 | Exchange Account | |
| Cash - Crestmar 1 | | 07/15/2015 | 1191663 | &1903 | OHIO UNIVERSITY | 1 | 409.47 | | | -409.47 | Exchange Account | |
| | | | | | | 3 | | 409.47 | | 409.47 | Exchange Account | |
| Cash - Crestmar 1 | | 07/15/2015 | 6390471 | &7590 | WOOD HEATING & AIR C | 1 | 57.97 | 57.97 | | | | |
| | BATCH TOTAL - 07/15/15 | | | | | | 58982.63 | 59524.68 | 561.97 | -19.92 | | |
| BANK TOTAL - 07/15/15 | | | | | | | 58982.63 | 59524.68 | 561.97 | -19.92 | | |
| DATE TOTAL - 07/15/15 | | | | | | | 58982.63 | 59524.68 | 561.97 | -19.92 | | |
| Cash - Crestmar 1 | | 07/16/2015 | 3308 | &36319 | CPP ATHENS I AND II | 1 | 771.45 | 771.45 | | | | |
| Cash - Crestmar 1 | | 07/16/2015 | 3482 | &1789 | GILBERT SCHENKEL | 1 | 24.58 | 24.58 | | | | |
| Cash - Crestmar 1 | | 07/16/2015 | 4266 | &20903 | FRANK MOUNTS | 1 | 146.29 | 146.29 | | | | |
| Cash - Crestmar 1 | | 07/16/2015 | 5190 | &2139 | TROPIC AIR | 1 | 763.43 | 154.20 | | -609.23 | Exchange Account | |
| | | | | | | 7 | | 609.23 | | 609.23 | Exchange Account | |

Completed : 08/20/2015 - 12:10pm - Printed By : Daphne Settle
08/20/2015. PAGE 4
Cash Receipts 07/11/2015-07/31/2015, Branches:1,3,7
, Summary, Regular, Sort by: Date, Service Charges: Include

| Bank Account... | Batch#... | Check Date | Check#. | Cust#... | Received For / From. | BR... | ........Cash | .........A/R | ....Discount | ....Misc.Amt | Misc.Account......... | SubLedger. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash - Crestmar 1 | | 07/16/2015 | 6704 | &30635 | MILL STREET VILLAGE | 1 | 717.63 | | | -717.63 | Exchange Account | |
| | | | | | | 3 | | 717.63 | | 717.63 | Exchange Account | |
| Cash - Crestmar 1 | | 07/16/2015 | 7650 | &8168 | CITY OF PARKERSBURG | 1 | 179.24 | 179.24 | | | | |
| Cash - Crestmar 1 | | 07/16/2015 | 8124 | &27152 | CORNWELL RENTAL | 1 | 15.32 | | | -15.32 | Exchange Account | |
| | | | | | | 3 | | 15.32 | | 15.32 | Exchange Account | |
| Cash - Crestmar 1 | | 07/16/2015 | 11018 | &7474 | MARIETTA TRUCK CENTE | 1 | 6.00 | 6.00 | | | | |
| Cash - Crestmar 1 | | 07/16/2015 | 11347 | &29160 | AXIS ELECTRIC LLC | 1 | 70325.15 | 70325.15 | | | | |
| Cash - Crestmar 1 | | 07/16/2015 | 11648 | &7465 | DOUBLE E CONSTRUCTIO | 1 | 2606.86 | 2606.86 | | | | |
| Cash - Crestmar 1 | | 07/16/2015 | 15246 | &25356 | ATHENS EXCAVATING & | 1 | 20.21 | 20.21 | | | | |
| Cash - Crestmar 1 | | 07/16/2015 | 16251 | &2059 | HARTLINE VALLEY FARM | 1 | 405.89 | 405.89 | | | | |
| Cash - Crestmar 1 | | 07/16/2015 | 17841 | &8120 | STEVE HEISS SERVICES | 1 | 5287.69 | 5287.69 | | | | |
| Cash - Crestmar 1 | | 07/16/2015 | 19124 | &7210 | GRIMM SCIENTIFIC IND | 1 | 1966.93 | 1982.37 | 15.44 | | | |
| Cash - Crestmar 1 | | 07/16/2015 | 25161 | &22745 | NOBLE COUNTY SHERIFF | 1 | 191.43 | 191.43 | | | | |
| Cash - Crestmar 1 | | 07/16/2015 | 27630 | &7159 | CAM REFRIGERATION IN | 1 | 177.65 | 177.65 | | | | |
| Cash - Crestmar 1 | | 07/16/2015 | 33817 | &1702 | SCHAFER LEATHER STOR | 1 | 862.98 | 880.59 | 17.61 | | | |
| Cash - Crestmar 1 | | 07/16/2015 | 43619 | &16934 | TUPPERS PLAINS WATER | 1 | 69.27 | 69.27 | | | | |
| Cash - Crestmar 1 | | 07/16/2015 | 122756 | &18508 | FAMILY CARPET | 1 | 164.10 | 164.10 | | | | |
| | BATCH TOTAL - 07/16/15 | | | | | | 84702.10 | 84735.15 | 33.05 | 0.00 | | |
| BANK TOTAL - 07/16/15 | | | | | | | 84702.10 | 84735.15 | 33.05 | 0.00 | | |
| DATE TOTAL - 07/16/15 | | | | | | | 84702.10 | 84735.15 | 33.05 | 0.00 | | |
| Cash - Crestmar 1 | | 07/17/2015 | 162113 | &7934 | COMMUNITY ACTION MAR | 1 | 3617.87 | 3617.87 | | | | |
| | BATCH TOTAL - 07/17/15 | | | | | | 3617.87 | 3617.87 | 0.00 | 0.00 | | |
| BANK TOTAL - 07/17/15 | | | | | | | 3617.87 | 3617.87 | 0.00 | 0.00 | | |
| DATE TOTAL - 07/17/15 | | | | | | | 3617.87 | 3617.87 | 0.00 | 0.00 | | |
| Cash - Crestmar 1 | | 07/20/2015 | 1248 | &29907 | SILVERHEELS PROPERTY | 1 | 34.71 | 34.71 | | | | |
| Cash - Crestmar 1 | | 07/20/2015 | 1309 | &1553 | PROMANCO | 1 | 163.64 | 163.64 | | | | |
| Cash - Crestmar 1 | | 07/20/2015 | 1524 | &15642 | CARDER PLUMBING | 1 | 171.55 | 171.55 | | | | |
| Cash - Crestmar 1 | | 07/20/2015 | 1621 | &26174 | WINBERI PLACE APTS. | 1 | 79.44 | 79.44 | | | | |
| Cash - Crestmar 1 | | 07/20/2015 | 3351 | &8240 | STARRETT & SON HDWE | 1 | 158.72 | 161.92 | 3.20 | | | |
| Cash - Crestmar 1 | | 07/20/2015 | 4414 | &7857 | LARRY LANG EXCAVATIN | 1 | 316.44 | 92.07 | | -224.37 | Exchange Account | |
| | | | | | | 7 | | 224.37 | | 224.37 | Exchange Account | |
| Cash - Crestmar 1 | | 07/20/2015 | 5086 | &30326 | WATERFORD TANK & FAB | 1 | 91.16 | 91.16 | | | | |
| Cash - Crestmar 1 | | 07/20/2015 | 5558 | &2137 | FRANK SCHOTT | 1 | 13.44 | 13.44 | | | | |
| Cash - Crestmar 1 | | 07/20/2015 | 5656 | &8243 | ROGENSKI ELECTRIC SE | 1 | 42.77 | 42.77 | | | | |
| Cash - Crestmar 1 | | 07/20/2015 | 5918 | &22005 | FEARING TWP VOL FIRE | 1 | 378.24 | 378.24 | | | | |
| Cash - Crestmar 1 | | 07/20/2015 | 8822 | &7462 | CITY OF MARIETTA (WA | 1 | 21.59 | 21.59 | | | | |

Completed : 08/20/2015 - 12:10pm - Printed By : Daphne Settle
08/20/2015.

Cash Receipts 07/11/2015-07/31/2015, Branches:1,3,7
, Summary, Regular, Sort by: Date, Service Charges: Include

| Bank Account... | Batch#... | Check Date | Check#. | Cust#... | Received For / From. | BR... | ........Cash | .........A/R | ....Discount | ....Misc.Amt | Misc.Account......... | SubLedger. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash - Crestmar 1 | | 07/20/2015 | 9932 | &7986 | DELMER DELO | 1 | 34.81 | 34.81 | | | | |
| Cash - Crestmar 1 | | 07/20/2015 | 11062 | &7313 | BUSSEY PLUMBING | 1 | 218.23 | 162.63 | | -55.60 | Exchange Account | |
| | | | | | | 7 | | 55.60 | | 55.60 | Exchange Account | |
| Cash - Crestmar 1 | | 07/20/2015 | 14108 | &24338 | GROGG'S HEATING AND | 1 | 40.27 | 40.27 | | | | |
| Cash - Crestmar 1 | | 07/20/2015 | 15951 | &7516 | ALLEN ANDERSON OIL | 1 | 8.02 | 8.02 | | | | |
| Cash - Crestmar 1 | | 07/20/2015 | 16901 | &2043 | SILVESCO | 1 | 26.50 | 26.50 | | | | |
| Cash - Crestmar 1 | | 07/20/2015 | 17134 | &30995 | SNOWVILLE CREAMERY, | 1 | 35.72 | | | -35.72 | Exchange Account | |
| | | | | | | 3 | | 35.72 | | 35.72 | Exchange Account | |
| Cash - Crestmar 1 | | 07/20/2015 | 20564 | &25322 | DJ GROUP INC | 1 | 115.84 | 115.84 | | | | |
| Cash - Crestmar 1 | | 07/20/2015 | 30533 | &1801 | THERMO FISHER SCIENT | 1 | 1202.60 | 1223.71 | 21.11 | | | |
| Cash - Crestmar 1 | | 07/20/2015 | 34470 | &24700 | BEDROCK TOOL RENTAL | 1 | 67.94 | | | -67.94 | Exchange Account | |
| | | | | | | 3 | | 67.94 | | 67.94 | Exchange Account | |
| Cash - Crestmar 1 | | 07/20/2015 | 48612 | &7190 | FRONTIER SCHOOL DIST | 1 | 177.44 | 177.44 | | | | |
| Cash - Crestmar 1 | | 07/20/2015 | 53423 | &7717 | LARRY FOUSS CONSTRUC | 1 | 43.44 | | | -43.44 | Exchange Account | |
| | | | | | | 7 | | 43.44 | | 43.44 | Exchange Account | |
| Cash - Crestmar 1 | | 07/20/2015 | 54800 | &29466 | GOOD BUILDERS INC | 1 | 4082.27 | | | -4082.27 | Exchange Account | |
| | | | | | | 3 | | 4082.27 | | 4082.27 | Exchange Account | |
| Cash - Crestmar 1 | | 07/20/2015 | 59758 | &2031 | PAR MAR OIL | 1 | 414.78 | 414.78 | | | | |
| Cash - Crestmar 1 | | 07/20/2015 | 73460 | &8186 | NELSONVILLE-YORK SCH | 1 | 927.10 | | | -927.10 | Exchange Account | |
| | | | | | | 3 | | 927.10 | | 927.10 | Exchange Account | |
| Cash - Crestmar 1 | | 07/20/2015 | 73505 | &8186 | NELSONVILLE-YORK SCH | 1 | 1461.08 | | | -1461.08 | Exchange Account | |
| | | | | | | 3 | | 1461.08 | | 1461.08 | Exchange Account | |
| Cash - Crestmar 1 | | 07/20/2015 | 102278 | &2180 | MIBA BEARINGS US LLC | 1 | 504.94 | 504.94 | | | | |
| Cash - Crestmar 1 | | 07/20/2015 | 537163 | &8301 | DIMEX CORPORATION | 1 | 65.53 | 65.53 | | | | |
| Cash - Crestmar 1 | | 07/20/2015 | 997741 | &8342 | BETSEY MILLS CLUB | 1 | 18.13 | 18.13 | | | | |
| Cash - Crestmar 1 | | 07/20/2015 | 1192275 | &36390 | OHIO UNIVERSITY PLUM | 1 | 814.54 | | | -814.54 | Exchange Account | |
| | | | | | | 3 | | 814.54 | | 814.54 | Exchange Account | |
| Cash - Crestmar 1 | | 07/20/2015 | 1528620 | &27413 | THOMPSON PLUMBING | 1 | 124.42 | | | -124.42 | Exchange Account | |
| | | | | | | 3 | | 124.42 | | 124.42 | Exchange Account | |
| | BATCH TOTAL - 07/20/15 | | | | | | 11855.30 | 11879.61 | 24.31 | 0.00 | | |
| BANK TOTAL - 07/20/15 | | | | | | | 11855.30 | 11879.61 | 24.31 | 0.00 | | |

Completed : 08/20/2015 - 12:10pm - Printed By : Daphne Settle
08/20/2015.

Cash Receipts 07/11/2015-07/31/2015, Branches:1,3,7
, Summary, Regular, Sort by: Date, Service Charges: Include

| Bank Account... | Batch#... | Check Date | Check#. | Cust#... | Received For / From. | BR... | ........Cash | ........A/R | ....Discount | ....Misc.Amt | Misc.Account......... | SubLedger. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE TOTAL - 07/20/15 | | | | | | | 11855.30 | 11879.61 | 24.31 | 0.00 | | |
| Cash - Crestmar 1 | | 07/21/2015 | 2535 | &14996 | MARK ABDELLA | 1 | 53.23 | | | -53.23 | Exchange Account | |
| | | | | | | 3 | | 53.23 | | 53.23 | Exchange Account | |
| Cash - Crestmar 1 | | 07/21/2015 | 3385 | &30187 | STINE CARPENTRY LLC | 1 | 104.62 | 104.62 | | | | |
| Cash - Crestmar 1 | | 07/21/2015 | 61909 | &8191 | CITY OF BELPRE | 1 | 16.82 | 16.82 | | | | |
| Cash - Crestmar 1 | | 07/21/2015 | 74257 | &37697 | MARIETTA MEMORIAL MA | 1 | 7769.03 | 7769.03 | | | | |
| Cash - Crestmar 1 | | 07/21/2015 | 224070 | &8034 | LESLIE EQUIPMENT COM | 1 | 1880.11 | 1880.11 | | | | |
| Cash - Crestmar 1 | | 07/21/2015 | 316183 | &7375 | R&J TRUCKING | 1 | 173.77 | 173.77 | | | | |
| Cash - Crestmar 1 | | 07/21/2015 | 578612 | &25200 | ATHENS COUNTY COMMIS | 1 | 134.60 | | | -134.60 | Exchange Account | |
| | | | | | | 3 | | 134.60 | | 134.60 | Exchange Account | |
| | BATCH TOTAL - 07/21/15 | | | | | | 10132.18 | 10132.18 | 0.00 | 0.00 | | |
| BANK TOTAL - 07/21/15 | | | | | | | 10132.18 | 10132.18 | 0.00 | 0.00 | | |
| DATE TOTAL - 07/21/15 | | | | | | | 10132.18 | 10132.18 | 0.00 | 0.00 | | |
| Cash - Crestmar 1 | | 07/22/2015 | 1423 | &1779 | COLONIAL TERRACE APA | 1 | 1163.54 | 1163.54 | | | | |
| Cash - Crestmar 1 | | 07/22/2015 | 139576 | &1817 | WASHINGTON STATE COM | 1 | 32.37 | 33.03 | 0.66 | | | |
| Cash - Crestmar 1 | | 07/22/2015 | 1191864 | &36390 | OHIO UNIVERSITY PLUM | 1 | 116644.93 | | | -116644.93 | Exchange Account | |
| | | | | | | 3 | | 116644.93 | | 116644.93 | Exchange Account | |
| | BATCH TOTAL - 07/22/15 | | | | | | 117840.84 | 117841.50 | 0.66 | 0.00 | | |
| BANK TOTAL - 07/22/15 | | | | | | | 117840.84 | 117841.50 | 0.66 | 0.00 | | |
| DATE TOTAL - 07/22/15 | | | | | | | 117840.84 | 117841.50 | 0.66 | 0.00 | | |
| Cash - Crestmar 1 | | 07/23/2015 | 2104 | &1723 | ST MARYS HARDWARE | 1 | 1241.34 | 1255.57 | 14.23 | | | |
| Cash - Crestmar 1 | | 07/23/2015 | 2675 | &34031 | KIRKWIRKS | 1 | 721.52 | 721.52 | | | | |
| Cash - Crestmar 1 | | 07/23/2015 | 4850 | &28181 | FUTURE BUILDERS | 1 | 1000.00 | 980.57 | | -19.43 | Exchange Account | |
| | | | | | | 3 | | 19.43 | | 19.43 | Exchange Account | |
| Cash - Crestmar 1 | | 07/23/2015 | 206688 | &1761 | GAS-N-GOODS INC | 1 | 10.38 | 10.38 | | | | |
| Cash - Crestmar 1 | | 07/23/2015 | 2194493 | &1698 | ARBORS AT MARIETTA | 1 | 25.04 | 25.04 | | | | |
| Cash - Crestmar 1 | | 07/23/2015 | 4000390 | &28043 | URS | 1 | 100.24 | | | -100.24 | Exchange Account | |
| | | | | | | 7 | | 100.24 | | 100.24 | Exchange Account | |
| | BATCH TOTAL - 07/23/15 | | | | | | 3098.52 | 3112.75 | 14.23 | 0.00 | | |

Completed : 08/20/2015 - 12:10pm - Printed By : Daphne Settle
08/20/2015.

Cash Receipts 07/11/2015-07/31/2015, Branches:1,3,7
, Summary, Regular, Sort by: Date, Service Charges: Include

| Bank Account... | Batch#... | Check Date | Check#. | Cust#... | Received For / From. | BR... | ........Cash | .........A/R | ....Discount | ....Misc.Amt | Misc.Account......... | SubLedger. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK TOTAL - 07/23/15 | | | | | | | 3098.52 | 3112.75 | 14.23 | 0.00 | | |
| DATE TOTAL - 07/23/15 | | | | | | | 3098.52 | 3112.75 | 14.23 | 0.00 | | |
| Cash - Crestmar 1 | | 07/24/2015 | 29835 | &2176 | BAILEY GENERAL CONTR | 1 | 370.60 | 370.60 | | | | |
| | BATCH TOTAL - 07/24/15 | | | | | | 370.60 | 370.60 | 0.00 | 0.00 | | |
| BANK TOTAL - 07/24/15 | | | | | | | 370.60 | 370.60 | 0.00 | 0.00 | | |
| DATE TOTAL - 07/24/15 | | | | | | | 370.60 | 370.60 | 0.00 | 0.00 | | |
| Cash - Crestmar 1 | | 07/27/2015 | 10613 | &24781 | MARKEY UTILITY SERVI | 1 | 31.13 | 31.13 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 10631 | &24781 | MARKEY UTILITY SERVI | 1 | 37.66 | 37.66 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 685 | &35235 | LAURIE BINEGAR | 1 | 32.37 | 32.37 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 1007 | &17898 | OAK GROVE COMPLEX/LA | 1 | 313.11 | 313.11 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 1008 | &17898 | OAK GROVE COMPLEX/LA | 1 | 135.02 | 135.02 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 1010 | &17898 | OAK GROVE COMPLEX/LA | 1 | 719.93 | 719.93 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 1113 | &1553 | PROMANCO | 1 | 140.65 | 140.65 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 1147 | &15508 | YEAROUND | 1 | 460.70 | 110.13 | | -350.57 | Exchange Account | |
| | | | | | | 7 | | 350.57 | | 350.57 | Exchange Account | |
| Cash - Crestmar 1 | | 07/27/2015 | 1594 | &28625 | JON INSLEY PLUMBING | 1 | 8170.07 | 8170.07 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 1685 | &7450 | INSLEY PLUMBING | 1 | 325.00 | 331.21 | 6.21 | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 1749 | &29907 | SILVERHEELS PROPERTY | 1 | 1.04 | 1.04 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 1907 | &37521 | RIVERSIDE APARTMENTS | 1 | 19.14 | | | -19.14 | Exchange Account | |
| | | | | | | 3 | | 19.14 | | 19.14 | Exchange Account | |
| Cash - Crestmar 1 | | 07/27/2015 | 2042 | &38551 | BOYLES SUPPLY | 1 | 47.34 | 47.34 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 2118 | &24470 | CANTERBURY ELECTRIC | 1 | 2500.00 | 2500.00 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 2125 | &15508 | YEAROUND | 1 | 1669.72 | 1030.31 | | -639.41 | Exchange Account | |
| | | | | | | 7 | | 639.41 | | 639.41 | Exchange Account | |
| Cash - Crestmar 1 | | 07/27/2015 | 2173 | &7928 | WHITACRE GENERAL STO | 1 | 212.14 | 212.14 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 2377 | &8334 | RIVER POINT PROPERTI | 1 | 129.41 | 129.41 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 2603 | &1553 | PROMANCO | 1 | 1269.36 | 1269.36 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 2732 | &32295 | FORSHE PHE LLC | 1 | 518.00 | 518.00 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 3065 | &38060 | RALPH BELL | 1 | 3044.29 | 3044.29 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 3366 | &36319 | CPP ATHENS I AND II | 1 | 647.42 | | | -647.42 | Exchange Account | |
| | | | | | | 3 | | 647.42 | | 647.42 | Exchange Account | |
| Cash - Crestmar 1 | | 07/27/2015 | 3391 | &27958 | L.A. EMMERT, INC. | 1 | 19.80 | | | -19.80 | Exchange Account | |
| | | | | | | 3 | | 19.80 | | 19.80 | Exchange Account | |
| Cash - Crestmar 1 | | 07/27/2015 | 3405 | &7117 | JOHN HENDRICKS | 1 | 7.50 | 7.64 | 0.14 | | | |

Completed : 08/20/2015 - 12:10pm - Printed By : Daphne Settle
08/20/2015.

Cash Receipts 07/11/2015-07/31/2015, Branches:1,3,7
, Summary, Regular, Sort by: Date, Service Charges: Include

| Bank Account... | Batch#... | Check Date | Check#. | Cust#... | Received For / From. | BR... | ........Cash | .........A/R | ....Discount | ....Misc.Amt | Misc.Account......... | SubLedger. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash - Crestmar 1 | | 07/27/2015 | 3536 | &24712 | HAUGHT RENTALS | 1 | 385.09 | 392.41 | 7.32 | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 4062 | &7141 | SECO INC | 1 | 629.56 | 629.56 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 4082 | &2227 | KRIS SIMMS | 1 | 8.82 | 8.82 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 4218 | &7089 | STAR SUPPLY | 1 | 278.92 | | | -278.92 | Exchange Account | |
| | | | | | | 3 | | 278.92 | | 278.92 | Exchange Account | |
| Cash - Crestmar 1 | | 07/27/2015 | 4333 | &24259 | WAGNER UNION CHURCH | 1 | 105.87 | 105.87 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 4828 | &12850 | CETIDE INC. | 1 | 484.25 | | | -484.25 | Exchange Account | |
| | | | | | | 3 | | 484.25 | | 484.25 | Exchange Account | |
| Cash - Crestmar 1 | | 07/27/2015 | 4976 | &7245 | RIDGE WIND ELECTRIC | 1 | 2598.42 | 2598.42 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 5113 | &30326 | WATERFORD TANK & FAB | 1 | 1071.28 | 355.42 | | -715.86 | Exchange Account | |
| | | | | | | 7 | | 715.86 | | 715.86 | Exchange Account | |
| Cash - Crestmar 1 | | 07/27/2015 | 5723 | &38521 | UNIVERSITY MALL | 1 | 222.00 | | | -222.00 | Exchange Account | |
| | | | | | | 3 | | 222.00 | | 222.00 | Exchange Account | |
| Cash - Crestmar 1 | | 07/27/2015 | 5957 | &8297 | ATLAS STEEL AND SUPP | 1 | 62.02 | 62.02 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 6281 | &31478 | GREATER HARRISON COU | 1 | 1325.00 | 1325.00 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 6499 | &38409 | D S BOWERS | 1 | 29963.24 | 29963.24 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 7638 | &27708 | THIRD SUN SOLAR & WI | 1 | 3.89 | | | -3.89 | Exchange Account | |
| | | | | | | 3 | | 3.89 | | 3.89 | Exchange Account | |
| Cash - Crestmar 1 | | 07/27/2015 | 7777 | &37251 | DOUG LOWE CONST AND | 1 | 173.54 | 173.54 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 8201 | &12700 | COOL COUNTRY CORP | 1 | 419.20 | 135.33 | | -283.87 | Exchange Account | |
| | | | | | | 3 | | -99.39 | | -99.39 | Exchange Account | |
| | | | | | | 7 | | 383.26 | | 383.26 | Exchange Account | |
| Cash - Crestmar 1 | | 07/27/2015 | 8912 | &7462 | CITY OF MARIETTA (WA | 1 | 72.16 | 72.16 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 9071 | &31161 | UNIVERSITY COURTYARD | 1 | 506.33 | 292.50 | | -213.83 | Exchange Account | |
| | | | | | | 3 | | 213.83 | | 213.83 | Exchange Account | |
| Cash - Crestmar 1 | | 07/27/2015 | 9140 | &24420 | KEVIN ROBERTS CONSTR | 1 | 125.08 | 125.08 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 10827 | &32600 | BARON BLAKESLEE CO. | 1 | 551.69 | 551.69 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 11092 | &22346 | INDUSTRIAL SILOSOURC | 1 | 39.01 | 39.01 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 12485 | &24678 | WINGETT BUILDERS | 1 | 123.95 | | | -123.95 | Exchange Account | |
| | | | | | | 3 | | 123.95 | | 123.95 | Exchange Account | |
| Cash - Crestmar 1 | | 07/27/2015 | 13036 | &8307 | QUALITY ALUMINUM PRO | 1 | 106.91 | 108.97 | 2.06 | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 13409 | &8258 | ELECTRIC DESIGN FOR | 1 | 140.25 | 140.25 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 14387 | &18083 | R. O. J. 156 | 1 | 633.25 | 633.25 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 14410 | &1868 | PAWNEE, INC. | 1 | 21.38 | 21.38 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 18619 | &38424 | KIMES CONVALESCENT C | 1 | 144.19 | | | -144.19 | Exchange Account | |
| | | | | | | 3 | | 144.19 | | 144.19 | Exchange Account | |

Completed : 08/20/2015 - 12:10pm - Printed By : Daphne Settle
08/20/2015.

Cash Receipts 07/11/2015-07/31/2015, Branches:1,3,7
, Summary, Regular, Sort by: Date, Service Charges: Include

| Bank Account... | Batch#... | Check Date | Check#. | Cust#... | Received For / From. | BR... | ........Cash | .........A/R | ....Discount | ....Misc.Amt | Misc.Account......... | SubLedger. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash - Crestmar 1 | | 07/27/2015 | 18801 | &7072 | CENTRAL SUPPLY | 1 | 200.00 | 200.00 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 19009 | &8278 | MANNINGTON HOME CENT | 1 | 2348.32 | 2283.63 | | -64.69 | Exchange Account | |
| | | | | | | 7 | | 64.69 | | 64.69 | Exchange Account | |
| Cash - Crestmar 1 | | 07/27/2015 | 20456 | &8395 | MARIETTA BIBLE CENTE | 1 | 99.18 | 99.18 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 21351 | &30565 | SOMERVILLE FABRICATI | 1 | 961.80 | 961.80 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 21882 | &7792 | WATER FILTRATION CO | 1 | 974.41 | 974.41 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 22146 | &22250 | INDEPENDENT BAPTIST | 1 | 182.60 | 182.60 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 23548 | &1565 | DAVIS PICKERING & CO | 1 | 918.53 | 918.53 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 24655 | &8126 | WASCO | 1 | 21.91 | 21.91 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 26789 | &1553 | PROMANCO | 1 | 413.62 | 413.62 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 27009 | &22053 | GALLIA METROPOLITAN | 1 | 390.00 | | | -390.00 | Exchange Account | |
| | | | | | | 3 | | 390.00 | | 390.00 | Exchange Account | |
| Cash - Crestmar 1 | | 07/27/2015 | 29573 | &8436 | MID OHIO VALLEY REGI | 1 | 45.00 | 45.00 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 29817 | &7437 | ADKINS TIMBER | 1 | 117.78 | 117.78 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 30651 | &1801 | THERMO FISHER SCIENT | 1 | 8261.58 | 8415.25 | 153.67 | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 31566 | &36451 | THE BILDIT GROUP | 1 | 1000.00 | 1000.00 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 32476 | &38547 | BROWN ASPHALT PAVING | 1 | 527.27 | 527.27 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 32507 | &38547 | BROWN ASPHALT PAVING | 1 | 30.69 | 30.69 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 38560 | &30641 | BRIDGEPORT EQUIPMENT | 1 | 1442.76 | 1442.76 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 41980 | &7347 | MCNEAR CABINETS HARD | 1 | 37.48 | 37.48 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 42038 | &7347 | MCNEAR CABINETS HARD | 1 | 48.87 | 48.87 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 42464 | &24250 | GEIGER BROTHERS INC | 1 | 477.61 | | | -477.61 | Exchange Account | |
| | | | | | | 3 | | 477.61 | | 477.61 | Exchange Account | |
| Cash - Crestmar 1 | | 07/27/2015 | 48037 | &1954 | CARVERS PLUMBING | 1 | 120020.83 | 120020.83 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 48040 | &1954 | CARVERS PLUMBING | 1 | 69586.47 | 69586.47 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 48145 | &1954 | CARVERS PLUMBING | 1 | 52564.19 | 49702.53 | | -2861.66 | Exchange Account | |
| | | | | | | 3 | | 5.34 | | 5.34 | Exchange Account | |
| | | | | | | 7 | | 2856.32 | | 2856.32 | Exchange Account | |
| Cash - Crestmar 1 | | 07/27/2015 | 48628 | &7190 | FRONTIER SCHOOL DIST | 1 | 461.90 | 461.90 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 60113 | &7861 | RON'S PORTA JOHNS | 1 | 1582.19 | 117.63 | | -1464.56 | Exchange Account | |
| | | | | | | 7 | | 1464.56 | | 1464.56 | Exchange Account | |
| Cash - Crestmar 1 | | 07/27/2015 | 64013 | &1819 | PHOENIX ASSOCIATES | 1 | 1150.55 | 1150.55 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 64677 | &1891 | MARK MONDO BLDG & EX | 1 | 1197.91 | 642.42 | | -555.49 | Exchange Account | |
| | | | | | | 7 | | 555.49 | | 555.49 | Exchange Account | |
| Cash - Crestmar 1 | | 07/27/2015 | 64978 | &7662 | DUTCH PANTRY RESTAUR | 1 | 1401.67 | 1401.67 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 66505 | &7045 | NEW MARTINSVILLE SUP | 1 | 484.46 | 494.19 | 9.73 | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 66543 | &7045 | NEW MARTINSVILLE SUP | 1 | 170.16 | 170.16 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 66566 | &7045 | NEW MARTINSVILLE SUP | 1 | 114.04 | 114.04 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 70433 | &1587 | PLEASANTS CO BOARD O | 1 | 38.14 | 38.14 | | | | |
| Cash - Crestmar 1 | | 07/27/2015 | 70468 | &1587 | PLEASANTS CO BOARD O | 1 | 449.83 | 449.83 | | | | |

Cash Receipts 07/11/2015-07/31/2015, Branches:1,3,7
. Summary, Regular, Sort by: Date, Service Charges: Include

| Bank Account... | Batch#... | Check Date | Check#. | Cust#... | Received For / From. | BR... | ........Cash | ........A/R | ....Discount | ....Misc.Amt | Misc.Account........ | SubLedger. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash - Crestmar | 1 | 07/27/2015 | 71361 | &15322 | BOBS MARKET AND GREE | 1 | 463.33 | | | -463.33 | Exchange Account | |
| | | | | | | 7 | | 463.33 | | 463.33 | Exchange Account | |
| Cash - Crestmar | 1 | 07/27/2015 | 75631 | &8339 | MORAN CONSTRUCTION | 1 | 203.44 | 203.44 | | | | |
| Cash - Crestmar | 1 | 07/27/2015 | 77814 | &2297 | CASTO TECHNICAL SERV | 1 | 5.96 | 5.96 | | | | |
| Cash - Crestmar | 1 | 07/27/2015 | 90030 | &8229 | GREENLEAF LANDSCAPES | 1 | 3650.65 | 1570.86 | | -2079.79 | Exchange Account | |
| | | | | | | 3 | | 1814.61 | | 1814.61 | Exchange Account | |
| | | | | | | 7 | | 265.18 | | 265.18 | Exchange Account | |
| Cash - Crestmar | 1 | 07/27/2015 | 108895 | &1520 | WEST VIRGINIA WESLEY | 1 | 13.81 | 13.81 | | | | |
| Cash - Crestmar | 1 | 07/27/2015 | 124473 | &38450 | EASTWAY SUPPLIES INC | 1 | 90.09 | 90.09 | | | | |
| Cash - Crestmar | 1 | 07/27/2015 | 173071 | &25579 | CITY OF ATHENS STREE | 1 | 102.82 | | | -102.82 | Exchange Account | |
| | | | | | | 3 | | 102.82 | | 102.82 | Exchange Account | |
| Cash - Crestmar | 1 | 07/27/2015 | 371666 | &2377 | WASHINGTON CO DEPART | 1 | 98.51 | 98.51 | | | | |
| Cash - Crestmar | 1 | 07/27/2015 | 371666 | &8403 | WASHINGTON COUNTY EN | 1 | 26.65 | 26.65 | | | | |
| Cash - Crestmar | 1 | 07/27/2015 | 537271 | &8301 | DIMEX CORPORATION | 1 | 386.58 | 386.58 | | | | |
| Cash - Crestmar | 1 | 07/27/2015 | 718834 | &32500 | CARR CONCRETE A DIVI | 1 | 49.24 | 49.24 | | | | |
| Cash - Crestmar | 1 | 07/27/2015 | 719002 | &32500 | CARR CONCRETE A DIVI | 1 | 3752.14 | 3828.24 | 76.10 | | | |
| Cash - Crestmar | 1 | 07/27/2015 | 996043 | &31348 | PIONEER PROPERTY MGT | 1 | 14.63 | 14.63 | | | | |
| Cash - Crestmar | 1 | 07/27/2015 | 996301 | &1566 | J A SCHWENDEMAN & SO | 1 | 3.66 | 3.73 | 0.07 | | | |
| Cash - Crestmar | 1 | 07/27/2015 | 1192616 | &36390 | OHIO UNIVERSITY PLUM | 1 | 310.25 | | | -310.25 | Exchange Account | |
| | | | | | | 3 | | 310.25 | | 310.25 | Exchange Account | |
| Cash - Crestmar | 1 | 07/27/2015 | 1632033 | &1838 | MARIETTA COLLEGE | 1 | 2406.82 | 2406.82 | | | | |
| Cash - Crestmar | 1 | 07/27/2015 | 3927738 | &18230 | THOMAS LOVDAL | 1 | 6.37 | | | -6.37 | Exchange Account | |
| | | | | | | 3 | | 6.37 | | 6.37 | Exchange Account | |
| Cash - Crestmar | 1 | 07/27/2015 | 1167005 | &38483 | SHELLY MATERIALS INC | 1 | 294.27 | | | -294.27 | Exchange Account | |
| Cash - Crestmar | 1 | 07/27/2015 | 4000391 | &28043 | URS | 1 | 51.79 | | | -51.79 | Exchange Account | |
| | | | | | | 7 | | 51.79 | | 51.79 | Exchange Account | |
| Cash - Crestmar | 1 | 07/27/2015 | 6002743 | &7709 | UNITED RENTAL INC | 1 | 312.64 | 312.64 | | | | |
| Cash - Crestmar | 1 | 07/27/2015 | 9009762 | &29451 | STERICYCLE, INC. | 1 | 10.17 | 10.17 | | | | |
| | BATCH TOTAL - 07/27/15 | | | | | | 340621.67 | 340582.70 | 255.30 | -294.27 | | |
| BANK TOTAL - 07/27/15 | | | | | | | 340621.67 | 340582.70 | 255.30 | -294.27 | | |
| DATE TOTAL - 07/27/15 | | | | | | | 340621.67 | 340582.70 | 255.30 | -294.27 | | |
| Cash - Crestmar | 1 | 07/29/2015 | 57648 | &26863 | R & R PIPELINE INC | 1 | 31.21 | 31.21 | | | | |
| Cash - Crestmar | 1 | 07/29/2015 | 1192961 | &36390 | OHIO UNIVERSITY PLUM | 1 | 6550.55 | | | -6550.55 | Exchange Account | |

Cash Receipts 07/11/2015-07/31/2015, Branches:1,3,7
, Summary, Regular, Sort by: Date, Service Charges: Include

| Bank Account... | Batch#... | Check Date | Check#. | Cust#... | Received For / From. | BR... | ........Cash | .........A/R | ....Discount | ....Misc.Amt | Misc.Account......... | SubLedger. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 3 | | 6550.55 | | 6550.55 | Exchange Account | |
| | BATCH TOTAL - 07/29/15 | | | | | | 6581.76 | 6581.76 | 0.00 | 0.00 | | |
| BANK TOTAL - 07/29/15 | | | | | | | 6581.76 | 6581.76 | 0.00 | 0.00 | | |
| DATE TOTAL - 07/29/15 | | | | | | | 6581.76 | 6581.76 | 0.00 | 0.00 | | |
| Cash - Crestmar 1 | | 07/30/2015 | 5282 | &28093 | CORNERSTONE HOMEBUIL | 1 | 329.11 | 176.24 | | -152.87 | Exchange Account | |
| | | | | | | 3 | | 152.87 | | 152.87 | Exchange Account | |
| Cash - Crestmar 1 | | 07/30/2015 | 20973 | &8151 | CYRUS L. BOWEN CONST | 1 | 51.80 | 51.80 | | | | |
| | BATCH TOTAL - 07/30/15 | | | | | | 380.91 | 380.91 | 0.00 | 0.00 | | |
| BANK TOTAL - 07/30/15 | | | | | | | 380.91 | 380.91 | 0.00 | 0.00 | | |
| DATE TOTAL - 07/30/15 | | | | | | | 380.91 | 380.91 | 0.00 | 0.00 | | |
| Cash - Crestmar 1 | | 07/31/2015 | 26763 | &25925 | OU REAL ESTATE III I | 1 | 13.09 | | | -13.09 | Exchange Account | |
| | | | | | | 3 | | 13.09 | | 13.09 | Exchange Account | |
| Cash - Crestmar 1 | | 07/31/2015 | 1193412 | &36390 | OHIO UNIVERSITY PLUM | 1 | 2424.57 | | | -2424.57 | Exchange Account | |
| | | | | | | 3 | | 2424.57 | | 2424.57 | Exchange Account | |
| | BATCH TOTAL - 07/31/15 | | | | | | 2437.66 | 2437.66 | 0.00 | 0.00 | | |
| BANK TOTAL - 07/31/15 | | | | | | | 2437.66 | 2437.66 | 0.00 | 0.00 | | |
| DATE TOTAL - 07/31/15 | | | | | | | 2437.66 | 2437.66 | 0.00 | 0.00 | | |
| *** GRAND TOTAL *** | | | | | | | 640622.04 | 641197.37 | 889.52 | -314.19 | | |

Completed : 08/20/2015 - 12:10pm - Printed By : Daphne Settle
08/20/2015.

Cash Receipts 07/11/2015-07/31/2015, Branches:1,3,7
, Summary, Regular, Sort by: Date, Service Charges: Include

Bank Account... Batch#... Check Date Check#. Cust#... Received For / From. BR... ........Cash .........A/R ....Discount ....Misc.Amt Misc.Account......... SubLedger.

| Column..... | G/L Account Description........... | Branch 1 | Branch 3 | Branch 7 | Totals |
|---|---|---|---|---|---|
| Cash | Cash - Crestmark - Offset account | 640,622.04 | 0.00 | 0.00 | 640,622.04 |
| A/R | Accounts Receivable Trade | 473,015.20 | 149,198.82 | 18,983.35 | 641,197.37 |
| Discount | Discounts Given (A/R) | 739.23 | 0.00 | 150.29 | 889.52 |
| Other | Exchange Account | -168,346.07 | 149,218.74 | 18,833.06 | -294.27 |
| Other | Accrued Sales Tax-OH-Athens Co. | 0.00 | -19.92 | 0.00 | -19.92 |

| Date | Purchases | Gross Receipts | Discounts | Other | A/R Adj | Funding | Cash Receipts | Charges/Fees | Expenses | Adjustments | A/R Bal | Funding Bal | Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2015 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | $1,503,860.48 | $1,047,893.75 | $155,081.72 |
| 7/13/2015 | -- | $7,950.12 | -- | ($7,950.12) | -- | -- | $7,950.12 | -- | -- | $7,950.12 | $1,503,860.48 | $1,047,893.75 | $155,081.72 |
| 7/14/2015 | -- | $662.70 | -- | ($662.70) | -- | -- | $662.70 | -- | -- | $662.70 | $1,503,860.48 | $1,047,893.75 | $155,081.72 |
| 7/15/2015 | -- | $14,368.88 | -- | ($14,368.88) | -- | -- | $14,368.88 | -- | -- | $14,368.88 | $1,503,860.48 | $1,047,893.75 | $155,081.72 |
| 7/15/2015 | -- | $21,730.60 | -- | ($21,730.60) | -- | -- | $21,730.60 | -- | -- | $21,730.60 | $1,503,860.48 | $1,047,893.75 | $155,081.72 |
| 7/15/2015 | -- | $22,883.15 | -- | ($22,883.15) | -- | -- | $22,883.15 | -- | -- | $22,883.15 | $1,503,860.48 | $1,047,893.75 | $155,081.72 |
| 7/15/2015 | -- | ($941.19) | -- | $941.19 | -- | -- | ($941.19) | -- | -- | $1,185.85 | $1,503,860.48 | $1,050,020.79 | $152,954.68 |
| 7/16/2015 | -- | $84,702.10 | -- | ($84,702.10) | -- | -- | $84,702.10 | -- | -- | $84,702.10 | $1,503,860.48 | $1,050,020.79 | $152,954.68 |
| 7/16/2015 | -- | $13,723.12 | -- | ($13,723.12) | -- | -- | $13,723.12 | -- | -- | $13,723.12 | $1,503,860.48 | $1,050,020.79 | $152,954.68 |
| 7/17/2015 | -- | $3,617.87 | -- | ($3,617.87) | -- | -- | $3,617.87 | -- | -- | $3,617.87 | $1,503,860.48 | $1,050,020.79 | $152,954.68 |
| 7/17/2015 | -- | $1,078.66 | -- | ($1,078.66) | -- | -- | $1,078.66 | -- | -- | $1,078.66 | $1,503,860.48 | $1,050,020.79 | $152,954.68 |
| 7/20/2015 | -- | $8,701.55 | -- | ($8,701.55) | -- | -- | $8,701.55 | -- | -- | $8,701.55 | $1,503,860.48 | $1,050,020.79 | $152,954.68 |
| 7/20/2015 | -- | $18.13 | -- | ($18.13) | -- | -- | $18.13 | -- | -- | $18.13 | $1,503,860.48 | $1,050,020.79 | $152,954.68 |
| 7/20/2015 | -- | $1,858.53 | -- | ($1,858.53) | -- | -- | $1,858.53 | -- | -- | $1,858.53 | $1,503,860.48 | $1,050,020.79 | $152,954.68 |
| 7/20/2015 | -- | $1,277.09 | -- | ($1,277.09) | -- | -- | $1,277.09 | -- | -- | $1,277.09 | $1,503,860.48 | $1,050,020.79 | $152,954.68 |
| 7/20/2015 | -- | $718.28 | -- | ($718.28) | -- | -- | $718.28 | -- | -- | $718.28 | $1,503,860.48 | $1,050,020.79 | $152,954.68 |
| 7/21/2015 | -- | $10,132.18 | -- | ($10,132.18) | -- | -- | $10,132.18 | -- | -- | $10,132.18 | $1,503,860.48 | $1,050,020.79 | $152,954.68 |
| 7/21/2015 | -- | $1,823.58 | -- | ($1,823.58) | -- | -- | $1,823.58 | -- | -- | $1,823.58 | $1,503,860.48 | $1,050,020.79 | $152,954.68 |
| 7/22/2015 | -- | $117,840.84 | -- | ($117,840.84) | -- | -- | $117,840.84 | -- | -- | $117,840.84 | $1,503,860.48 | $1,050,020.79 | $152,954.68 |
| 7/22/2015 | -- | $1,091.10 | -- | ($1,091.10) | -- | -- | $1,091.10 | -- | -- | $1,091.10 | $1,503,860.48 | $1,050,020.79 | $152,954.68 |
| 7/23/2015 | -- | $3,098.52 | -- | ($3,098.52) | -- | -- | $3,098.52 | -- | -- | $3,098.52 | $1,503,860.48 | $1,050,020.79 | $152,954.68 |
| 7/23/2015 | -- | $1,736.28 | -- | ($1,736.28) | -- | -- | $1,736.28 | -- | -- | $1,736.28 | $1,503,860.48 | $1,050,020.79 | $152,954.68 |
| 7/24/2015 | -- | $370.60 | -- | ($370.60) | -- | -- | $370.60 | -- | -- | $370.60 | $1,503,860.48 | $1,050,020.79 | $152,954.68 |
| 7/24/2015 | -- | $4,912.63 | -- | ($4,912.63) | -- | -- | $4,912.63 | -- | -- | $4,912.63 | $1,503,860.48 | $1,050,020.79 | $152,954.68 |
| 7/27/2015 | -- | $1,008.19 | $70.22 | -- | -- | -- | $1,008.19 | -- | -- | -- | $1,502,782.07 | $1,049,012.60 | $153,092.20 |
| 7/27/2015 | -- | $11,472.61 | -- | ($2,258.49) | -- | -- | $11,472.61 | -- | -- | $2,849.67 | $1,493,567.95 | $1,040,389.66 | $154,120.27 |
| 7/27/2015 | -- | $26,187.60 | -- | ($23,590.59) | -- | -- | $26,187.60 | -- | -- | $23,600.32 | $1,490,970.94 | $1,037,802.38 | $154,629.93 |
| 7/27/2015 | -- | $11,312.34 | -- | ($8,829.06) | -- | -- | $11,312.34 | -- | -- | $9,222.62 | $1,488,487.66 | $1,035,712.66 | $154,733.04 |
| 7/27/2015 | -- | $49,515.79 | -- | ($36,770.61) | -- | -- | $49,515.79 | -- | -- | $36,849.96 | $1,475,742.48 | $1,023,046.83 | $157,202.72 |
| 7/27/2015 | -- | $10,673.09 | -- | ($10,673.09) | -- | -- | $10,673.09 | -- | -- | $10,673.09 | $1,475,742.48 | $1,023,046.83 | $157,202.72 |
| 7/27/2015 | -- | $11,742.14 | -- | ($9,653.10) | -- | -- | $11,742.14 | -- | -- | $9,851.32 | $1,473,653.44 | $1,021,156.01 | $157,422.31 |
| 7/27/2015 | -- | $52,564.19 | -- | $4,317.13 | -- | -- | $52,564.19 | -- | -- | $1,526.68 | $1,416,772.12 | $970,118.50 | $162,954.77 |
| 7/27/2015 | -- | $2,335.26 | -- | ($2,335.26) | -- | -- | $2,335.26 | -- | -- | $2,335.26 | $1,416,772.12 | $970,118.50 | $162,954.77 |
| 7/27/2015 | -- | $25,080.69 | -- | ($14,010.20) | -- | -- | $25,080.69 | -- | -- | $14,303.38 | $1,405,701.63 | $959,341.19 | $164,875.71 |
| 7/27/2015 | -- | -- | -- | $14,023.48 | -- | -- | -- | -- | -- | ($14,022.82) | $1,391,678.15 | $945,318.37 | $167,679.75 |
| 7/27/2015 | -- | $120,020.83 | -- | ($120,020.83) | -- | -- | $120,020.83 | -- | -- | $120,020.83 | $1,391,678.15 | $945,318.37 | $167,679.75 |
| 7/27/2015 | -- | $69,586.47 | -- | ($69,586.47) | -- | -- | $69,586.47 | -- | -- | $69,586.47 | $1,391,678.15 | $945,318.37 | $167,679.75 |
| 7/27/2015 | -- | $294.27 | -- | ($294.27) | -- | -- | $294.27 | -- | -- | $294.27 | $1,391,678.15 | $945,318.37 | $167,679.75 |
| 7/27/2015 | -- | $10.17 | -- | -- | -- | -- | $10.17 | -- | -- | -- | $1,391,667.98 | $945,308.20 | $167,681.78 |
| 7/28/2015 | -- | -- | -- | $3,881.75 | -- | -- | -- | -- | -- | ($3,881.75) | $1,387,786.23 | $941,426.45 | $168,458.14 |
| 7/28/2015 | -- | -- | -- | $1,524.64 | -- | -- | -- | -- | -- | ($1,524.64) | $1,386,261.59 | $939,901.81 | $168,763.08 |
| 7/28/2015 | -- | -- | -- | $186,970.08 | -- | -- | -- | -- | -- | ($186,970.08) | $1,199,291.51 | $752,931.73 | $206,157.11 |
| 7/28/2015 | -- | -- | -- | $14,816.93 | -- | -- | -- | -- | -- | ($14,195.00) | $1,184,474.58 | $738,736.73 | $208,498.56 |
| 7/28/2015 | -- | $699.92 | -- | ($699.92) | -- | -- | $699.92 | -- | -- | $699.92 | $1,184,474.58 | $738,736.73 | $208,498.56 |
| 7/28/2015 | -- | -- | -- | $71,545.82 | -- | -- | -- | -- | -- | ($69,586.47) | $1,112,928.76 | $669,150.26 | $220,848.36 |
| 7/28/2015 | -- | -- | -- | $119,963.40 | -- | -- | -- | -- | -- | ($119,963.40) | $992,965.36 | $549,186.86 | $244,841.06 |
| 7/28/2015 | -- | -- | -- | $1,614.86 | -- | -- | -- | -- | -- | ($1,614.86) | $991,350.50 | $547,572.00 | $245,164.04 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2015 | | | | | | ($147,000.00) | | $991,350.50 | $400,572.00 | $392,164.04 |
| 7/28/2015 | | | | $147,000.00 | | | | $991,350.50 | $547,572.00 | $245,164.04 |
| 7/28/2015 | | | $1,370.87 | | | | ($1,169.32) | $989,979.63 | $546,402.68 | $245,236.67 |
| 7/28/2015 | | | $3,752.47 | | | | ($3,752.47) | $986,227.16 | $542,650.21 | $245,987.16 |
| 7/28/2015 | | | $5,595.13 | | | | ($5,287.69) | $980,632.03 | $537,362.52 | $246,798.74 |
| 7/28/2015 | | | $177.65 | | | | ($177.65) | $980,454.38 | $537,184.87 | $246,834.27 |
| 7/28/2015 | | | $21,393.85 | | | | ($20,523.62) | $959,060.53 | $516,661.25 | $250,242.84 |
| 7/28/2015 | | | $2,410.40 | | | | ($2,341.58) | $956,650.13 | $514,319.67 | $250,652.22 |
| 7/29/2015 | | | $29.48 | | | | ($29.48) | $956,620.65 | $514,290.19 | $250,658.11 |
| 7/29/2015 | | | $2,010.07 | | | | ($2,002.50) | $954,610.58 | $512,287.69 | $251,052.57 |
| 7/29/2015 | | | $12,709.58 | | | | ($12,413.44) | $941,901.00 | $499,874.25 | $253,298.35 |
| 7/29/2015 | | $6,550.55 | | | $6,550.55 | | | $935,350.45 | $493,323.70 | $254,608.48 |
| 7/29/2015 | | $31.21 | ($31.21) | | $31.21 | | $31.21 | $935,350.45 | $493,323.70 | $254,608.48 |
| 7/29/2015 | | $1,443.13 | ($1,443.13) | | $1,443.13 | | $1,443.13 | $935,350.45 | $493,323.70 | $254,608.48 |
| 7/29/2015 | | | $8,781.20 | | | | ($8,781.20) | $926,569.25 | $484,542.50 | $256,364.72 |
| 7/29/2015 | | | $831.67 | | | | ($831.67) | $925,737.58 | $483,710.83 | $256,531.05 |
| 7/29/2015 | | | $9.27 | | | | ($9.27) | $925,728.31 | $483,701.56 | $256,532.90 |
| 7/29/2015 | | | $55.62 | | | | ($55.62) | $925,672.69 | $483,645.94 | $256,544.02 |
| 7/29/2015 | | | $8,920.77 | | | | ($10,713.11) | $916,751.92 | $472,932.83 | $260,120.51 |
| 7/29/2015 | $24,909.80 | | | | | | | $941,661.72 | $472,932.83 | $280,048.40 |
| 7/29/2015 | $65,837.85 | | | | | | | $1,007,499.57 | $472,932.83 | $332,718.71 |
| 7/29/2015 | $460,448.34 | | | | | | | $1,467,947.91 | $472,932.83 | $701,077.46 |
| 7/29/2015 | $2,696.37 | | | | | | | $1,470,644.28 | $472,932.83 | $703,234.46 |
| 7/29/2015 | $1,517.42 | | | | | | | $1,472,161.70 | $472,932.83 | $704,448.38 |
| 7/29/2015 | $1,329.55 | | | | | | | $1,473,491.25 | $472,932.83 | $705,512.00 |
| 7/29/2015 | $712.86 | | | | | | | $1,474,204.11 | $472,932.83 | $706,082.28 |
| 7/29/2015 | $677.98 | | | | | | | $1,474,882.09 | $472,932.83 | $706,624.67 |
| 7/29/2015 | $583.22 | | | | | | | $1,475,465.31 | $472,932.83 | $707,091.24 |
| 7/29/2015 | $660.07 | | | | | | | $1,476,125.38 | $472,932.83 | $707,619.30 |
| 7/29/2015 | $813.35 | | | | | | | $1,476,938.73 | $472,932.83 | $708,269.97 |
| 7/29/2015 | $1,229.99 | | | | | | | $1,478,168.72 | $472,932.83 | $709,253.99 |
| 7/29/2015 | $1,036.03 | | | | | | | $1,479,204.75 | $472,932.83 | $710,082.82 |
| 7/29/2015 | $963.31 | | | | | | | $1,480,168.06 | $472,932.83 | $710,853.49 |
| 7/30/2015 | | | $1,949.95 | | | | ($5,099.28) | $1,478,218.11 | $467,833.55 | $714,392.82 |
| 7/30/2015 | | | $861.09 | | | | ($9,319.06) | $1,477,357.02 | $458,514.49 | $723,023.02 |
| 7/30/2015 | | | | | | | ($1,443.13) | $1,477,357.02 | $457,071.36 | $724,466.15 |
| 7/30/2015 | | | $1,535.71 | | | | ($1,534.76) | $1,475,821.31 | $455,536.60 | $724,772.35 |
| 7/30/2015 | | | $21.59 | | | | ($14,120.71) | $1,475,799.72 | $441,415.89 | $738,875.79 |
| 7/30/2015 | | | $5,643.15 | | | | ($5,610.10) | $1,470,156.57 | $435,805.79 | $739,971.38 |
| 7/30/2015 | | $380.91 | | | $380.91 | | | $1,469,775.66 | $435,424.88 | $740,047.56 |
| 7/30/2015 | | | $4,833.07 | | | | ($4,617.17) | $1,464,942.59 | $430,807.71 | $740,798.30 |
| 7/30/2015 | | | | | | | ($2,362.94) | $1,464,942.59 | $428,444.77 | $743,161.24 |
| 7/30/2015 | | ($8,261.58) | $8,261.58 | | ($8,261.58) | $200.00 | | $1,464,942.59 | $428,644.77 | $742,961.24 |
| 7/30/2015 | | ($52,564.19) | $52,564.19 | | ($52,564.19) | | | $1,464,942.59 | $436,906.35 | $734,699.66 |
| 7/30/2015 | | ($69,586.47) | $69,586.47 | | ($69,586.47) | | | $1,464,942.59 | $489,470.54 | $682,135.47 |
| 7/30/2015 | | ($120,020.83) | $120,020.83 | | ($120,020.83) | | | $1,464,942.59 | $559,057.01 | $612,549.00 |
| 7/30/2015 | | $585.21 | | | $585.21 | | | $1,464,357.38 | $679,077.84 | $492,528.17 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/2015 | -- | -- | -- | $10,712.70 | -- | -- | -- | -- | -- | ($10,712.70) | $1,453,644.68 | $667,779.93 | $494,787.77 |
| 7/31/2015 | -- | $13.09 | -- | -- | -- | -- | $13.09 | -- | -- | -- | $1,453,631.59 | $667,766.84 | $494,790.39 |
| 7/31/2015 | -- | $2,424.57 | -- | -- | -- | -- | $2,424.57 | -- | -- | -- | $1,451,207.02 | $665,342.27 | $495,275.31 |
| 7/31/2015 | -- | -- | -- | $566.09 | -- | -- | -- | -- | -- | ($566.09) | $1,450,640.93 | $664,776.18 | $495,388.53 |
| 7/31/2015 | -- | -- | -- | $38.71 | -- | -- | -- | -- | -- | ($38.71) | $1,450,602.22 | $664,737.47 | $495,396.27 |
| 7/31/2015 | -- | -- | -- | $2.51 | -- | -- | -- | -- | -- | ($41.94) | $1,450,599.71 | $664,695.53 | $495,436.20 |
| 7/31/2015 | -- | -- | -- | -- | -- | -- | -- | -- | -- | ($8.61) | $1,450,599.71 | $664,686.92 | $495,444.81 |
| 7/31/2015 | -- | -- | -- | -- | -- | -- | -- | -- | $5,348.88 | -- | $1,450,599.71 | $670,035.80 | $490,095.93 |
| 7/31/2015 | -- | -- | -- | -- | -- | -- | -- | -- | $5,137.35 | -- | $1,450,599.71 | $675,173.15 | $484,958.58 |
| 7/31/2015 | -- | -- | -- | -- | -- | -- | -- | $16,442.40 | -- | -- | $1,450,599.71 | $691,615.55 | $468,516.18 |
| 7/31/2015 | $17,130.54 | -- | -- | -- | -- | -- | -- | -- | -- | -- | $1,467,730.25 | $691,615.55 | $482,220.61 |
| 7/31/2015 | $19,038.26 | -- | -- | -- | -- | -- | -- | -- | -- | -- | $1,486,768.51 | $691,615.55 | $497,451.20 |
| 7/31/2015 | $15,298.71 | -- | -- | -- | -- | -- | -- | -- | -- | -- | $1,502,067.22 | $691,615.55 | $509,690.24 |
| | $614,883.65 | $476,854.48 | $70.22 | $139,752.21 | $0.00 | $147,000.00 | $476,854.48 | $16,442.40 | ($136,313.77) | $93,447.65 | | | |

| Date | Purchases | Gross Receipts | Discounts | Other | A/R Adj | Funding | Cash Receipts | Charges/Fees | Expenses | Adjustments | A/R Bal | Funding Bal | Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2015 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | $3,384,779.90 | $896,611.90 | $220,365.47 |
| 7/28/2015 | -- | -- | -- | -- | -- | -- | -- | -- | $147,000.00 | -- | $3,384,779.90 | $1,043,611.90 | $73,365.47 |
| 7/31/2015 | -- | -- | -- | -- | -- | -- | -- | $13,774.97 | -- | -- | $3,384,779.90 | $1,057,386.87 | $59,590.50 |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,774.97 | $147,000.00 | $0.00 | | | |

INV 7/1 - 7/31

## Funds Employed

| | | | | |
|---|---|---|---|---|
| A/R Bal: | $3,384,779.90 | Beginning A/R Bal: | $3,384,779.90 | |
| Fee Escrow: | -- | Purchases: | -- | |
| Reserve Escrow: | $2,267,802.53 | Collections: | -- | |
| Advanced Bal: | $1,116,977.37 | Recourse: | -- | |
| Cash Reserves: | $59,590.50 | Charge backs: | -- | |
| Settlement: | -- | Give backs: | -- | |
| Simple Interest Loans: | -- | Write Offs: | -- | |
| Amortized Loans: | -- | Ending A/R Bal: | $3,384,779.90 | |
| POs Financed: | -- | A/R Turn: | 0.0000 days | |
| Total Funds Employed: | $1,057,386.87 | M-T-D Earnings: | -- | |
| | | 1 - 30 days: | -- | |
| | | | 0.00% | |
| | | 31 - 60 days: | $3,384,779.90 | 100.00% |
| | | 61 - 90 days: | -- | 0.00% |
| | | 91 - 120 days: | -- | 0.00% |
| | | Over 120 days: | -- | 0.00% |

## Collateral

| | | | | |
|---|---|---|---|---|
| A/R Bal: | $3,384,779.90 | | | |
| Invoices In Dispute: | $3,384,779.90 | | | |
| Invoices Available For Recourse: | -- | | | |
| Ineligible Set Asides: | -- | | | |
| Ineligible Invoices: | -- | | | |
| Cross Ineligibility: | -- | | | |
| Available Collateral: | -- | | | |

## Reserves

| | | | | |
|---|---|---|---|---|
| | | Cash Reserves: | $59,590.50 | |
| | | + Escrow Reserves: | $2,267,802.53 | |
| | | Total Reserves: | $2,327,393.03 | |
| | | - Recourse/Ineligible: | $3,384,779.90 | |
| | | Adjusted Reserves: | ($1,057,386.87) | |
| | | - Required Reserves: | $2,267,802.53 | |
| | | Additional Rsv Rqd | -- | |
| | | Available For Release: | ($3,325,189.40) | |
| | | A/R Turn: | 0.0000 | |

## Funds Employed

| | | | | |
|---|---|---|---|---|
| A/R Bal: | $3,384,779.90 | Beginning A/R Bal: | $3,384,779.90 | |
| Fee Escrow: | -- | Purchases: | -- | |
| Reserve Escrow: | $2,267,802.53 | Collections: | -- | |
| Advanced Bal: | $1,116,977.37 | Recourse: | -- | |
| Cash Reserves: | $59,590.50 | Charge backs: | -- | |
| Settlement: | -- | Give backs: | -- | |
| Simple Interest Loans: | -- | Write Offs: | -- | |
| Amortized Loans: | -- | Ending A/R Bal: | $3,384,779.90 | |
| POs Financed: | -- | A/R Turn: | 0.0000 days | |
| Total Funds Employed: | $1,057,386.87 | M-T-D Earnings: | -- | |
| | | 1 - 30 days: | -- | |
| | | | 0.00% | |
| | | 31 - 60 days: | $3,384,779.90 | 100.00% |
| | | 61 - 90 days: | -- | 0.00% |
| | | 91 - 120 days: | -- | 0.00% |
| | | Over 120 days: | -- | 0.00% |

## Collateral

| | | | | |
|---|---|---|---|---|
| A/R Bal: | $3,384,779.90 | | | |
| Invoices In Dispute: | $3,384,779.90 | | | |
| Invoices Available For Recourse: | -- | | | |
| Ineligible Set Asides: | -- | | | |
| Ineligible Invoices: | -- | | | |
| Cross Ineligibility: | -- | | | |
| Available Collateral: | -- | | | |

## Reserves

| | | | | |
|---|---|---|---|---|
| | | Cash Reserves: | $59,590.50 | |
| | | + Escrow Reserves: | $2,267,802.53 | |
| | | Total Reserves: | $2,327,393.03 | |
| | | - Recourse/Ineligible: | $3,384,779.90 | |
| | | Adjusted Reserves: | ($1,057,386.87) | |
| | | - Required Reserves: | $2,267,802.53 | |
| | | Additional Rsv Rqd | -- | |
| | | Available For Release: | ($3,325,189.40) | |
| | | A/R Turn: | 0.0000 | |

AP

7/11 - 7/31

## Funds Employed

| A/R Bal: | $1,502,067.22 | Beginning A/R Bal: | $1,503,860.48 | |
|---|---|---|---|---|
| Fee Escrow: | -- | Purchases: | $614,883.65 | |
| Reserve Escrow: | $300,761.43 | Collections: | $476,854.48 | |
| Advanced Bal: | $1,201,305.79 | Recourse: | -- | |
| Cash Reserves: | $509,690.24 | Charge backs: | $266,737.86 | |
| Settlement: | -- | Give backs: | $33,467.78 | |
| Simple Interest Loans: | -- | Write Offs: | -- | |
| Amortized Loans: | -- | Ending A/R Bal: | $1,502,067.22 | |
| POs Financed: | -- | A/R Turn: | 66.2279 days | |
| Total Funds Employed: | $691,615.55 | M-T-D Earnings: | -- | |
| | | 1 - 30 days: | $528,610.41 | |
| | | | 35.19% | |
| | | 31 - 60 days: | $454,645.49 | 30.27% |
| | | 61 - 90 days: | $316,504.18 | 21.07% |
| | | 91 - 120 days: | $44,157.69 | 2.94% |
| | | Over 120 days: | $158,149.45 | 10.53% |

## Collateral

| A/R Bal: | $1,502,067.22 | | | |
|---|---|---|---|---|
| Invoices In Dispute: | $175,949.78 | | | |
| Invoices Available For Recourse: | $123,460.49 | | | |
| Ineligible Set Asides: | -- | | | |
| Ineligible Invoices: | $6,382.50 | | | |
| Cross Ineligibility: | $100,085.42 | | | |
| Available Collateral: | $1,096,189.03 | | | |

## Reserves

| | | Cash Reserves: | $509,690.24 | |
|---|---|---|---|---|
| | | + Escrow Reserves: | $300,761.43 | |
| | | Total Reserves: | $810,451.67 | |
| | | - Recourse/Ineligible: | $405,878.19 | |
| | | Adjusted Reserves: | $404,573.48 | |
| | | - Required Reserves: | $300,761.43 | |
| | | Additional Rsv Rqd | $153,710.29 | |
| | | Available For Release: | ($49,898.24) | |
| | | A/R Turn: | 66.2279 | |

## Funds Employed

| | | | | |
|---|---|---|---|---|
| A/R Bal: | $1,502,067.22 | Beginning A/R Bal: | $1,503,860.48 | |
| Fee Escrow: | -- | Purchases: | $614,883.65 | |
| Reserve Escrow: | $300,761.43 | Collections: | $476,854.48 | |
| Advanced Bal: | $1,201,305.79 | Recourse: | -- | |
| Cash Reserves: | $509,690.24 | Charge backs: | $266,737.86 | |
| Settlement: | -- | Give backs: | $33,467.78 | |
| Simple Interest Loans: | -- | Write Offs: | -- | |
| Amortized Loans: | -- | Ending A/R Bal: | $1,502,067.22 | |
| POs Financed: | -- | A/R Turn: | 66.2279 days | |
| Total Funds Employed: | $691,615.55 | M-T-D Earnings: | -- | |
| | | 1 - 30 days: | $528,610.41 | |
| | | | 35.19% | |
| | | 31 - 60 days: | $454,645.49 | 30.27% |
| | | 61 - 90 days: | $316,504.18 | 21.07% |
| | | 91 - 120 days: | $44,157.69 | 2.94% |
| | | Over 120 days: | $158,149.45 | 10.53% |

## Collateral

| | | | | |
|---|---|---|---|---|
| A/R Bal: | $1,502,067.22 | | | |
| Invoices In Dispute: | $175,949.78 | | | |
| Invoices Available For Recourse: | $123,460.49 | | | |
| Ineligible Set Asides: | -- | | | |
| Ineligible Invoices: | $6,382.50 | | | |
| Cross Ineligibility: | $100,085.42 | | | |
| Available Collateral: | $1,096,189.03 | | | |

## Reserves

| | | | | |
|---|---|---|---|---|
| | | Cash Reserves: | $509,690.24 | |
| | | + Escrow Reserves: | $300,761.43 | |
| | | Total Reserves: | $810,451.67 | |
| | | - Recourse/Ineligible: | $405,878.19 | |
| | | Adjusted Reserves: | $404,573.48 | |
| | | - Required Reserves: | $300,761.43 | |
| | | Additional Rsv Rqd | $153,710.29 | |
| | | Available For Release: | ($49,898.24) | |
| | | A/R Turn: | 66.2279 | |

## BANK RECONCILIATION

| | | | | | |
|---|---|---|---|---|---|
| **Name of Client** | **CRESCENT & SPRAGUE** | **Month of** | **July** | | **2015** |
| **Bank** | **Peoples Operatir** | **Account No.** | **2001104622** | **Prepared by** | |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Account Balance | | $ - | Balance Per Bank Statement | | $ 98,220.59 |
| Add Debits: | | | Add Deposits In Transit | | |
| | | | | $ 943.78 | BR1 Cash |
| DEPOSITS | $ 153,988.40 | | | $ 101.32 | BR3 Cash |
| Transfer Settlers | $ 10,000.00 | | | | |
| Howe Settlement | $ 30,121.60 | | | | |
| Total Debits | $ 194,110.00 | $ 194,110.00 | | | |
| Total | | $ 194,110.00 | | | |
| Less Credits: | | | | | |
| DISBURSEMENT | $ 48,192.46 | | | | |
| Transfer Payroll | $ 71,292.32 | | | | |
| | | | Total in Transit | $ 1,045.10 | $ 1,045.10 |
| SERVICE CHGS | $ 55.00 | | | | |
| Transfer Tax Acc | $ 1,000.00 | | | | |
| | | | Total | | $ 99,265.69 |
| | | | Less Checks Outstanding | | |
| Total Credits | $ 120,539.78 | $ 120,539.78 | Total | $ 25,695.47 | $ 25,695.47 |
| Bank Balance Per General Ledger | | $ 73,570.22 | Bank Balance Per Reconciliation | | $ 73,570.22 |

### CHECKS OUTSTANDING

| NUMBER | AMOUNT | NUMBER | AMOUNT | NUMBER | AMOUNT |
|---|---|---|---|---|---|
| 120603 | $ 20.00 | 120622 | $ 4,477.69 | | |
| 120608 | $ 213.91 | 120601 | $ 1,569.23 | | |
| 120609 | $ 229.71 | ACH73015 | $ 515.38 | | |
| 120612 | $ 3,623.93 | ACH73015 | $ 1,091.12 | | |
| 120613 | $ 895.32 | | | | |
| 120614 | $ 1,530.23 | | | | |
| 120615 | $ 146.38 | | | | |
| 120616 | $ 154.21 | | | | |
| 120617 | $ 118.32 | | | | |
| 120618 | $ 7,941.60 | | | | |
| 120619 | $ 739.34 | | | | |
| 120620 | $ 1,751.78 | | | | |
| 120621 | $ 677.32 | | | | |
| Sub Total | $ 18,042.05 | Sub Total | $ 7,653.42 | Sub Total | $ - |
| | | | | Total | $ 25,695.47 |



GO GREEN WITH E-STATEMENTS FROM PEOPLES BANK®
Visit peoplesbancorp.com to sign up today!

Enclosures: 30

MARIETTA OFFICE
138 PUTNAM STREET
MARIETTA OH 45750
TELEPHONE 740-373-3155

**Statement Date:** 07/31/2015
**Account Number:** 2001104622

#BWNLWTL

CRESCENT & SPRAGUE SUPPLY CO., INC.
DEBTOR IN POSSESSION, CASE NO 15-54509
OPERATING ACCOUNT
PO BOX 1027
MARIETTA OH 45750-6027

## Checking

## *TOTAL BUSINESS*

| | |
|---|---|
| PREVIOUS STATEMENT BALANCE AS OF 07/26/15 | .00 |
| PLUS 26 DEPOSITS AND OTHER CREDITS | 193,064.90 |
| LESS 13 CHECKS AND OTHER DEBITS | 94,844.31 |
| CURRENT STATEMENT BALANCE AS OF 07/31/15 | 98,220.59 |
| NUMBER OF DAYS IN THIS STATEMENT PERIOD 5 | |

### Account Transactions

| Date | Description | Debits | Credits |
|---|---|---|---|
| 07/27 | INCOMING WIRE TRANSFER;2015072 7MMQFMP8200001007270938FT03 | | 10,000.00 |
| 07/27 | INCOMING WIRE TRANSFER FEE | 15.00 | |
| 07/27 | DEBIT MEMO | 2,000.00 | |
| 07/29 | INCOMING WIRE TRANSFER;2015072 8MMQFMP8200003807281637FT03 | | 147,000.00 |
| 07/29 | DEPOSIT | | 30,121.60 |
| 07/29 | INCOMING WIRE TRANSFER FEE | 15.00 | |
| 07/29 | DEBIT MEMO | 70,292.32 | |
| 07/31 | DEPOSIT | | 21.46 |
| 07/31 | DEPOSIT | | 40.73 |
| 07/31 | DEPOSIT | | 46.39 |
| 07/31 | DEPOSIT | | 52.50 |
| 07/31 | DEPOSIT | | 55.57 |
| 07/31 | DEPOSIT | | 66.01 |
| 07/31 | DEPOSIT | | 69.44 |
| 07/31 | DEPOSIT | | 76.19 |
| 07/31 | DEPOSIT | | 76.82 |
| 07/31 | DEPOSIT | | 79.92 |
| 07/31 | DEPOSIT | | 136.23 |
| 07/31 | DEPOSIT | | 144.59 |
| 07/31 | DEPOSIT | | 151.99 |
| 07/31 | DEPOSIT | | 171.10 |
| 07/31 | DEPOSIT | | 176.04 |
| 07/31 | DEPOSIT | | 185.26 |
| 07/31 | DEPOSIT | | 201.00 |
| 07/31 | DEPOSIT | | 213.33 |
| 07/31 | DEPOSIT | | 331.89 |
| 07/31 | DEPOSIT | | 337.00 |
| 07/31 | DEPOSIT | | 880.06 |
| 07/31 | DEPOSIT | | 952.60 |
| 07/31 | DEPOSIT | | 1,477.18 |
| 07/31 | OUTGOING WIRE TRANSFER FEE | 25.00 | |
| 07/31 | AC-LUMOS NETWORKS -LUMOS PMTO | 101.19 | |




Enclosures: 30

MARIETTA OFFICE
138 PUTNAM STREET
MARIETTA OH 45750
TELEPHONE 740-373-3155

Statement Date: 07/31/2015
Account Number: 2001104622

CRESCENT & SPRAGUE SUPPLY CO., INC.
DEBTOR IN POSSESSION, CASE NO 15-54509
OPERATING ACCOUNT
PO BOX 1027
MARIETTA OH 45750-6027

- **Account Transactions**

| Date | Description | Debits | Credits |
|---|---|---|---|
| | 000XXXXXXX1581 CRESCENT & SPRA | | |
| 07/31 | AC-RUMPKE -Waste Bill | 237.94 | |
| | 1700178493 Crescent & Sprague | | |
| 07/31 | AC-THYSSENKRUPP ELE-BT07300000 | 468.67 | |
| | XXXXXXX5317 Crescent & Sprague | | |
| 07/31 | OUTGOING WIRE TRANSFER;2015073 | 20,632.07 | |
| | 1MMQFMP82000036 | | |

- **Check Transactions**

| Serial | Date | Amount | Serial | Date | Amount |
|---|---|---|---|---|---|
| 120604 | 07/31 | 204.91 | 120606 | 07/31 | 82.77 |
| 120605 | 07/31 | 498.04 | 120607 | 07/31 | 271.40 |

- **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 07/26 | .00 | 07/27 | 7,985.00 | 07/29 | 114,799.28 | 07/31 | 98,220.59 |

YOUR AVAILABLE BALANCE INCLUDES PENDING TRANSACTIONS.
THE AVAILABLE BALANCE IS USED TO DETERMINE FUNDS
AVAILABILITY WHEN DEBIT ITEMS ARE PRESENTED FOR PAYMENT.

# BANK RECONCILIATION

| Name of Client | Crescent | Month of | July | 2015 |
|---|---|---|---|---|
| Bank | peoples payroll | Account No. | 2001101593 | Prepared by NMB |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Account Balance | | $ - | Balance Per Bank Statement | | $ 1,000.00 |
| Add Debits: | | | Add Deposits In Transit | | |
| RECEIPTS | $ 1,000.00 | | | | |
| Total Debits | $ 1,000.00 | $ 1,000.00 | | | |
| Total | | $ 1,000.00 | | | |
| Less Credits: | | | | | |
| BANK FEE | | | | | |
| DISBURSEMENT | | | | | |
| | | | Total in Transit | $ - | $ - |
| | | | Total | | $ 1,000.00 |
| | | | Less Checks Outstanding | | |
| Total Credits | $ - | $ - | Total | $ - | $ - |
| Bank Balance Per General Ledger | | $ 1,000.00 | Bank Balance Per Reconciliation | | $ 1,000.00 |

## CHECKS OUTSTANDING

| NUMBER | AMOUNT | NUMBER | AMOUNT | NUMBER | AMOUNT |
|---|---|---|---|---|---|
| Sub Total | $ - | Sub Total | $ - | Sub Total | $ - |
| | | | | Total | $ - |


Enclosures: 1

MARIETTA OFFICE
138 PUTNAM STREET
MARIETTA OH 45750
TELEPHONE 740-373-3155

**Statement Date:** 07/31/2015
**Account Number:** 2001101593

#BWNLWTL

CRESCENT & SPRAGUE SUPPLY CO., INC.
DEBTOR IN POSSESSION, CASE NO 15-54509
PAYROLL ACCOUNT
PO BOX 1027
MARIETTA OH 45750-6027

## Checking

## *BASIC BUSINESS*

| | |
|---|---|
| PREVIOUS STATEMENT BALANCE AS OF 07/26/15 | .00 |
| PLUS 1 DEPOSITS AND OTHER CREDITS | 1,000.00 |
| LESS 0 CHECKS AND OTHER DEBITS | .00 |
| CURRENT STATEMENT BALANCE AS OF 07/31/15 | 1,000.00 |
| NUMBER OF DAYS IN THIS STATEMENT PERIOD 5 | |

### Account Transactions

| Date | Description | Debits | Credits |
|---|---|---|---|
| 07/27 | DEPOSIT | | 1,000.00 |

### Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 07/26 | .00 | 07/27 | 1,000.00 | | | | |

YOUR AVAILABLE BALANCE INCLUDES PENDING TRANSACTIONS.
THE AVAILABLE BALANCE IS USED TO DETERMINE FUNDS
AVAILABILITY WHEN DEBIT ITEMS ARE PRESENTED FOR PAYMENT.

## BANK RECONCILIATION

| | | | | | |
|---|---|---|---|---|---|
| **Name of Client** | **Crescent** | **Month of** | **JULY** | **2015** | |
| **Bank** | **PEOPLES** | **Account No.** | **2001105076** | **Prepared by** | **NMB** |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Account Balance | | $ - | Balance Per Bank Statement | | $ 5,797.30 |
| Add Debits: | | | Add Deposits In Transit | | |
| RECEIPTS | $ 71,292.32 | | | | |
| Total Debits | $ 71,292.32 | $ 71,292.32 | | | |
| Total | | $ 71,292.32 | | | |
| Less Credits: | | | | | |
| BANK FEE | | | | | |
| DISBURSEMENT | $ 2,050.69 | | | | |
| DIRECT DEPOS | $ 64,771.41 | | | | |
| PAYCOR | $ 247.71 | | Total in Transit | $ - | $ - |
| CHILD SUPPORT | $ 475.90 | | Total | | $ 5,797.30 |
| | | | Less Checks Outstanding | | |
| Total Credits | $ 67,545.71 | $ 67,545.71 | Total | $ 2,050.69 | $ 2,050.69 |
| Bank Balance Per General Ledger | | $ 3,746.61 | Bank Balance Per Reconciliation | | $ 3,746.61 |

### CHECKS OUTSTANDING

| NUMBER | AMOUNT | NUMBER | AMOUNT | NUMBER | AMOUNT |
|---|---|---|---|---|---|
| 10416 | $ 527.72 | | | | |
| 10417 | $ 520.81 | | | | |
| 10418 | $ 214.66 | | | | |
| 10419 | $ 787.50 | | | | |
| Sub Total | $ 2,050.69 | Sub Total | $ - | Sub Total | $ - |
| | | | | Total | $ 2,050.69 |




Enclosures: 2

MARIETTA OFFICE
138 PUTNAM STREET
MARIETTA OH 45750
TELEPHONE 740-373-3155

**Statement Date:** 07/31/2015
**Account Number:** 2001105076

#BWNLWTL

CRESCENT & SPRAGUE SUPPLY CO., INC.
DEBTOR IN POSSESSION, CASE NO 15-54509
TAX ACCOUNT
PO BOX 1027
MARIETTA OH 45750-6027

## Checking

### *BASIC BUSINESS*

| | |
|---|---|
| PREVIOUS STATEMENT BALANCE AS OF 07/26/15 | .00 |
| PLUS 2 DEPOSITS AND OTHER CREDITS | 71,292.32 |
| LESS 4 CHECKS AND OTHER DEBITS | 65,495.02 |
| CURRENT STATEMENT BALANCE AS OF 07/31/15 | 5,797.30 |
| NUMBER OF DAYS IN THIS STATEMENT PERIOD 5 | |

- **Account Transactions**

| Date | Description | Debits | Credits |
|---|---|---|---|
| 07/27 | DEPOSIT | | 1,000.00 |
| 07/29 | DEPOSIT | | 70,292.32 |
| 07/30 | AC-PAYCOR INC. -Pay fund46 74XXXXXXX8450 CRESCENT & SPRAG | 475.90 | |
| 07/30 | AC-PAYCOR INC. -tax fund15 18XXXXXXX0197 CRESCENT & SPRAG | 18,918.12 | |
| 07/30 | AC-PAYCOR INC. -DD - Fund3 318XXXXXXX6410 CRESCENT & SPRA | 45,853.29 | |
| 07/31 | AC-PAYCOR INC. -SVC-PAYCOR 6366911881894 CRESCENT & SPRAG | 247.71 | |

- **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 07/26 | .00 | 07/27 | 1,000.00 | 07/29 | 71,292.32 | 07/30 | 6,045.01 |
| 07/31 | 5,797.30 | | | | | | |

YOUR AVAILABLE BALANCE INCLUDES PENDING TRANSACTIONS. THE AVAILABLE BALANCE IS USED TO DETERMINE FUNDS AVAILABILITY WHEN DEBIT ITEMS ARE PRESENTED FOR PAYMENT.

## BANK RECONCILIATION

| Name of Client | CRESCENT-CHECKING | Month of | July 11-31 | 2015 |
|---|---|---|---|---|
| Bank | Settlers | Account No. | 40016800 | Prepared by |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Account Balance | | $ 61,459.16 | Balance Per Bank Statement | | $ 18,142.70 |
| Add Debits: | | | Add Deposits In Transit | | |
| Deposits | $ 43,141.10 | | | $ 2,309.64 | 7/30-31 BR1 CC |
| | | | | $ 757.09 | 7/30-31 BR3 CC |
| 07/02 Entry Correcti | $ (717.37) | | | | |
| Returned to Huntingt | $ (2,500.00) | | | | |
| Settlers Payroll | $ (40,666.00) | | | $ 466.76 | Employee AR July |
| Transfer Peoples | $ (10,025.00) | | | $ 370.00 | Employee AR May |
| Total Debits | $ (10,767.27) | $ (10,767.27) | | $ 668.17 | Employee AR Jun |
| Total | | $ 50,691.89 | | $ 1,949.90 | April Expense |
| Less Credits: | | | | $ 1,949.90 | May Expense |
| | | | | $ 1,949.90 | June Expense |
| Disbursements | $ 22,149.28 | | | $ 1,949.90 | July Expense |
| Service Charges | $ 52.00 | | | | |
| Credit Card Fees | $ 400.35 | | Total in Transit | $ 12,371.26 | $ 12,371.26 |
| UPS | $ 419.42 | | Total | | $ 30,513.96 |
| Canada Life | $ 1,475.78 | | Less Checks Outstanding | | $ 4,318.90 |
| Total Credits | $ 24,496.83 | $ 24,496.83 | Total | | $ 26,195.06 |
| Bank Balance Per General Ledger | | $ 26,195.06 | Bank Balance Per Reconciliation | | $ 26,195.06 |

### CHECKS OUTSTANDING

| NUMBER | AMOUNT | NUMBER | AMOUNT | NUMBER | AMOUNT |
|---|---|---|---|---|---|
| 117040 | $ 100.00 | | | | |
| 117122 | $ 100.00 | | | | |
| 117405 | $ 134.07 | | | | |
| 117559 | $ 2,473.63 | | | | |
| 117707 | $ 15.19 | | | | |
| 118044 | $ 575.00 | | | | |
| 118398 | $ 65.05 | | | | |
| 118407 | $ 665.96 | | | | |
| 118415 | $ 190.00 | | | | |
| Sub Total | $ 4,318.90 | Sub Total | $ - | Sub Total | $ - |
| | | | | Total | $ 4,318.90 |



115 Third Street
Marietta, OH 45750
(740) 373-9200

Toll Free
(877) 798-2265
(877) 965-1115
www.settlersbank.com

CRESCENT & SPRAGUE
SUPPLY CO INC
OPERATING ACCOUNT
P O BOX 1027
MARIETTA OH 45750

Member FDIC

**FINANCIAL SERVICES STATEMENT**

Account No.: **20003828** Enclosures: **( 65)**

Statement Date: **07/31/2015** Page: **1**

## *COMMERCIAL CHECKING SUMMARY*

**Type :** **REG** **Status :** **Active**

| Category | Number | Amount |
|---|---|---|
| Balance Forward From 06/30/15 | | 14,946.70 |
| Deposits | 24 | 199,979.87+ |
| Debits | 41 | 185,905.60 |
| Automatic Withdrawals | 11 | 52,235.88 |
| Automatic Deposits | 23 | 41,476.33+ |
| Miscellaneous Fees | 3 | 118.72 |
| Ending Balance On 07/31/15 | | 18,142.70 |
| **Average Balance (Ledger)** | **44,465.29+** | |

## *ALL CREDIT ACTIVITY*

| Date | Type | Amount | Date | Type | Amount | Date | Type | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/01/15 | Deposit | 79.48 | 07/08/15 | Deposit | 27.09 | 07/13/15 | Deposit | 90.10 |
| 07/01/15 | Deposit | 346.15 | 07/08/15 | Deposit | 160.98 | 07/13/15 | Deposit | 99.91 |
| 07/01/15 | Deposit | 438.59 | 07/08/15 | Deposit | 522.45 | 07/13/15 | Deposit | 464.16 |
| 07/01/15 | Deposit | 190,000.00 | 07/08/15 | Deposit | 2,500.00 | 07/14/15 | Deposit | 602.48 |
| 07/02/15 | Deposit | 313.56 | 07/09/15 | Deposit | 108.18 | 07/15/15 | Deposit | 35.04 |
| 07/06/15 | Deposit | 72.82 | 07/09/15 | Deposit | 183.79 | 07/15/15 | Deposit | 39.96 |
| 07/06/15 | Deposit | 1,105.51 | 07/10/15 | Deposit | 809.87 | 07/15/15 | Deposit | 116.25 |
| 07/07/15 | Deposit | 1,026.17 | 07/13/15 | Deposit | 3.59 | 07/15/15 | Deposit | 833.74 |

| Date | Description | Amount |
|---|---|---|
| 07/01/15 | TSYS MERCHANT DEPOSIT | 158.80 |
| 07/02/15 | TSYS MERCHANT DEPOSIT | 2,260.17 |
| 07/03/15 | TSYS MERCHANT DEPOSIT | 434.93 |
| 07/06/15 | TSYS MERCHANT DEPOSIT | 407.40 |
| 07/08/15 | TSYS MERCHANT DEPOSIT | 371.80 |
| 07/09/15 | TSYS MERCHANT DEPOSIT | 125.98 |
| 07/10/15 | TSYS MERCHANT DEPOSIT | 66.86 |
| 07/13/15 | TSYS MERCHANT DEPOSIT | 683.25 |
| 07/14/15 | TSYS MERCHANT DEPOSIT | 749.86 |
| 07/15/15 | TSYS MERCHANT DEPOSIT | 248.98 |
| 07/16/15 | TSYS MERCHANT DEPOSIT | 849.53 |
| 07/17/15 | TSYS MERCHANT DEPOSIT | 5,302.05 |
| 07/20/15 | TSYS MERCHANT DEPOSIT | 5,356.57 |

**Continued** **01/175/1**



115 Third Street
Marietta, OH 45750
(740) 373-9200

Toll Free
(877) 798-2265
(877) 965-1115
www.settlersbank.com

Member FDIC

FINANCIAL SERVICES STATEMENT

Account No.: **20003828** Enclosures: **( 65)** Statement Date: **07/31/2015** Page: **2**

## *ALL CREDIT ACTIVITY (cont.)*

| Date | Description | Amount |
|---|---|---|
| 07/21/15 | TSYS MERCHANT DEPOSIT | 993.01 |
| 07/22/15 | TSYS MERCHANT DEPOSIT | 1,236.71 |
| 07/23/15 | TSYS MERCHANT DEPOSIT | 985.90 |
| 07/24/15 | TSYS MERCHANT DEPOSIT | 9,646.17 |
| 07/27/15 | TSYS MERCHANT DEPOSIT | 5,023.53 |
| 07/28/15 | TSYS MERCHANT DEPOSIT | 246.50 |
| 07/29/15 | TSYS MERCHANT DEPOSIT | 817.10 |
| 07/30/15 | TSYS MERCHANT DEPOSIT | 230.04 |
| 07/30/15 | TSYS MERCHANT DEPOSIT | 1,455.39 |
| 07/31/15 | TSYS MERCHANT DEPOSIT | 3,825.80 |

## *ELECTRONIC DEBITS*

(#) denotes fee for paying overdraft items

| Date | Description | Amount |
|---|---|---|
| 07/01/15 | APA SERVICE CHARGE | 76.72 |
| 07/01/15 | CAN LIFE US CAN LIFE | 1,475.78 |
| 07/02/15 | DO IT BEST CORP PAYMENT | 23,827.56 |
| 07/13/15 | NOT SUFFICIENT FUNDS 0000000095 | 2,500.00 |
| 07/13/15 | CHARGE BACK FEE | 10.00 |
| 07/13/15 | COMMERCIAL IB FEES | 10.00 |
| 07/15/15 | TSYS MERCHANT MERCH FEE | 400.35 |
| 07/15/15 | BARCLAYCARD US CREDITCARD | 500.00 |
| 07/15/15 | ANTHEM MW INSPREMIUM | 19,899.65 |
| 07/17/15 | (#) OVERDRAFT PAID ITEM CHG | 32.00 |
| 07/22/15 | WVTREASURY WVTAXPAYPB | 1,490.16 |
| 07/24/15 | U. P. S. UPS BILL | 419.42 |
| 07/30/15 | CAN LIFE US CAN LIFE | 1,475.78 |
| 07/31/15 | TSYS MERCHANT DEPOSIT | 237.18 |

## *CHECKS AND OTHER DEBITS*

(#) denotes fee for paying overdraft items * indicates a gap in the check numbers

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/16/15 | | 39,666.00 | 07/06/15 | 118405* | 1,566.11 | 07/03/15 | 118435 | 1,013.69 |
| 07/21/15 | | 1,000.00 | 07/02/15 | 118406 | 3,799.15 | 07/03/15 | 118436 | 287.24 |
| 07/27/15 | | 10,025.00 | 07/02/15 | 118414* | 815.29 | 07/06/15 | 118437 | 11,069.14 |
| 07/08/15 | 118132 | 1,715.61 | 07/02/15 | 118416* | 526.25 | 07/07/15 | 118439* | 776.89 |
| 07/08/15 | 118163* | 638.77 | 07/02/15 | 118420* | 18,835.77 | 07/13/15 | 118440 | 410.85 |
| 07/08/15 | 118218* | 1,004.44 | 07/01/15 | 118421 | 36,048.11 | 07/08/15 | 118441 | 9,826.27 |
| 07/03/15 | 118298* | 4,593.54 | 07/01/15 | 118422 | 20,003.64 | 07/07/15 | 118442 | 10.73 |
| 07/10/15 | 118326* | 9,068.13 | 07/06/15 | 118433* | 269.07 | 07/07/15 | 118443 | 2,919.05 |
| 07/14/15 | 118342* | 24.58 | 07/03/15 | 118434 | 622.72 | 07/09/15 | 118444 | 47.40 |

Continued 01/175/2

SEE REVERSE SIDE FOR IMPORTANT INFORMATION



115 Third Street
Marietta, OH 45750
(740) 373-9200

Toll Free
(877) 798-2265
(877) 965-1115
www.settlersbank.com

Member FDIC

**FINANCIAL SERVICES STATEMENT**

Account No.: **20003828** Enclosures: **( 65)** Statement Date: **07/31/2015** Page: **3**

## *CHECKS AND OTHER DEBITS (cont.)*

(#) denotes fee for paying overdraft items * indicates a gap in the check numbers

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/10/15 | 118445 | 1,389.45 | 07/13/15 | 118451* | 1,717.00 | 07/13/15 | 118456 | 456.63 |
| 07/10/15 | 118446 | 238.45 | 07/13/15 | 118452 | 741.16 | 07/14/15 | 118457 | 284.92 |
| 07/14/15 | 118447 | 300.50 | 07/16/15 | 118453 | 19.53 | 07/14/15 | 118459* | 259.47 |
| 07/14/15 | 118448 | 350.61 | 07/13/15 | 118454 | 127.46 | 07/16/15 | 118460 | 2,277.00 |
| 07/14/15 | 118449 | 932.44 | 07/13/15 | 118455 | 227.54 | | | |

## *DAILY BALANCE SUMMARY*

Beginning Ledger Balance on 06/30/15 was 14,946.70

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/01/15 | 148,365.47 | 07/13/15 | 59,142.68 | 07/23/15 | 9,055.55 |
| 07/02/15 | 103,135.18 | 07/14/15 | 58,342.50 | 07/24/15 | 18,282.30 |
| 07/03/15 | 97,052.92 | 07/15/15 | 38,816.47 | 07/27/15 | 13,280.83 |
| 07/06/15 | 85,734.33 | 07/16/15 | 2,296.53- | 07/28/15 | 13,527.33 |
| 07/07/15 | 83,053.83 | 07/17/15 | 2,973.52 | 07/29/15 | 14,344.43 |
| 07/08/15 | 73,451.06 | 07/20/15 | 8,330.09 | 07/30/15 | 14,554.08 |
| 07/09/15 | 73,821.61 | 07/21/15 | 8,323.10 | 07/31/15 | 18,142.70 |
| 07/10/15 | 64,002.31 | 07/22/15 | 8,069.65 | | |

## *OVERDRAFT FEE SUMMARY*

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | $32.00 | $1,349.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**This Statement Cycle Reflects 31 Days**

WHETHER YOU DREAM OF ADDING A NEW ROOM OR BUILDING A PATIO, WE OFFER A GREAT HOME EQUITY LOAN PROGRAM THAT CAN MAKE IT POSSIBLE. LET US KNOW YOUR SUMMER DREAMS TODAY, AND WE WILL HELP TURN THEM INTO REALITY.EQUAL HOUSING LENDER/MEMBER FDIC

**Continued**

# BANK RECONCILIATION

**Name of Client** CRESCENT PAYROLL **Month of** JULY 11-31 2015
**Bank** SETTLERS **Account No.** 200006938 **Prepared by** NMB

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Account Balance | | $ 2,803.09 | Balance Per Bank Statement | | $ 907.35 |
| Add Debits: | | | Add Deposits In Transit | | |
| RECEIPTS | $ 73,227.17 | | | | |
| Total Debits | | | | | |
| Total | | $ 76,030.26 | | | |
| Less Credits: | | | | | |
| DD | | | | | |
| BANK FEES | $ 69.00 | | | | |
| | $ 71,174.99 | | | | 2 |
| CHIDL SUPP | $ 529.84 | | Total in Transit | $ - | $ - |
| PAYCOR | $ 369.27 | | Total | | $ 907.35 |
| CHECKS | $ 2,979.81 | | Less Checks Outstanding | | |
| Total Credits | $ 75,122.91 | $ 75,122.91 | Total | $ - | $ - |
| 75503.18 | | $ 907.35 | Bank Balance Per Reconciliation | | $ 907.35 |

## CHECKS OUTSTANDING

| NUMBER | AMOUNT | NUMBER | AMOUNT | NUMBER | AMOUNT |
|---|---|---|---|---|---|
| Sub Total | $ - | Sub Total | $ - | Sub Total | $ - |
| | | | | Total | $ - |



115 Third Street
Marietta, OH 45750
(740) 373-9200

Toll Free
(877) 798-2265
(877) 965-1115
www.settlersbank.com

CRESCENT & SPRAGUE
SUPPLY CO. INC.
PAYROLL ACCOUNT
P O BOX 1027
MARIETTA OH 45750

Member FDIC

**FINANCIAL SERVICES STATEMENT**

Account No.: **20006938** Enclosures: **( 22)**

Statement Date: **07/31/2015** Page: **1**

## *SMALL BUSINESS CHECKING SUMMARY*

**Type : REG Status : Active**

| Category | Number | Amount |
|---|---|---|
| Balance Forward From 06/30/15 | | 3,525.54 |
| Deposits | 8 | 158,260.06+ |
| Debits | 14 | 6,995.65 |
| Automatic Withdrawals | 12 | 173,458.80 |
| Miscellaneous Fees | 2 | 64.00 |
| Miscellaneous Credits | 1 | 19,645.20+ |
| SERVICE CHARGE | | 5.00 |
| Ending Balance On 07/31/15 | | 907.35 |
| **Average Balance (Ledger)** | **4,961.04+** | |

## *ALL CREDIT ACTIVITY*

| Date | Type | Amount | Date | Type | Amount | Date | Type | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/01/15 | Deposit | 14,086.22 | 07/16/15 | Deposit | 715.89 | 07/17/15 | Deposit | 20,000.00 |
| 07/01/15 | Deposit | 70,946.67 | 07/16/15 | Deposit | 11,845.28 | 07/21/15 | Deposit | 1,000.00 |
| 07/16/15 | Deposit | 6.00 | 07/16/15 | Deposit | 39,660.00 | | | |

| Date | Description | Amount |
|---|---|---|
| 07/17/15 | RETURN CHECK OR ITEM PAYCOR INC. TAX FUND | 19,645.20 |

## *ELECTRONIC DEBITS*

**(#) denotes fee for paying overdraft items**

| Date | Description | Amount |
|---|---|---|
| 07/02/15 | PAYCOR INC. PAY FUND | 580.36 |
| 07/02/15 | TRANSAMERICA TLIC | 1,970.11 |
| 07/02/15 | PAYCOR INC. DD - FUND | 9,351.61 |
| 07/02/15 | PAYCOR INC. TAX FUND | 22,126.07 |
| 07/02/15 | PAYCOR INC. DD - FUND | 47,321.08 |
| 07/03/15 | PAYCOR INC. SVC-PAYCOR | 390.27 |
| 07/16/15 | PAYCOR INC. PAY FUND | 529.84 |
| 07/16/15 | PAYCOR INC. DD - FUND | 8,296.04 |
| 07/16/15 | PAYCOR INC. TAX FUND | 19,645.20 |
| 07/16/15 | PAYCOR INC. DD - FUND | 43,233.75 |
| 07/17/15 | CRESCENT & SPRAGUE NOT SUFFICIENT FUNDS | 19,645.20 |
| 07/17/15 | NSF RETURN ITEM CHARGE | 32.00 |

**Continued**



Settlers Bank
member FDIC

115 Third Street
Marietta, OH 45750
(740) 373-9200

Toll Free
(877) 798-2265
(877) 965-1115
www.settlersbank.com

Member FDIC

**FINANCIAL SERVICES STATEMENT**

Account No.: **20006938** Enclosures: **( 22)**

Statement Date: **07/31/2015** Page: **2**

## *ELECTRONIC DEBITS (cont.)*

(#) denotes fee for paying overdraft items

| Date | Description | Amount |
|---|---|---|
| 07/17/15 | PAYCOR INC. SVC-PAYCOR | 369.27 |
| 07/21/15 | (#) OVERDRAFT PAID ITEM CHG | 32.00 |

## *CHECKS AND OTHER DEBITS*

(#) denotes fee for paying overdraft items * indicates a gap in the check numbers

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/08/15 | 10401 | 118.52 | 07/03/15 | 10406 | 534.03 | 07/20/15 | 10412 | 517.34 |
| 07/03/15 | 10402 | 564.00 | 07/06/15 | 10407 | 535.24 | 07/20/15 | 10413 | 98.92 |
| 07/06/15 | 10403 | 552.34 | 07/08/15 | 10408 | 414.21 | 07/17/15 | 10414 | 787.50 |
| 07/03/15 | 10404 | 510.00 | 07/20/15 | 10410* | 576.89 | 07/20/15 | 10415 | 446.82 |
| 07/02/15 | 10405 | 787.50 | 07/20/15 | 10411 | 552.34 | | | |

| Date | Description | Amount |
|---|---|---|
| 07/31/15 | SERVICE CHARGE | 5.00 |

## *DAILY BALANCE SUMMARY*

Beginning Ledger Balance on 06/30/15 was 3,525.54

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/01/15 | 88,558.43 | 07/08/15 | 2,803.09 | 07/21/15 | 912.35 |
| 07/02/15 | 6,421.70 | 07/16/15 | 16,674.57- | 07/31/15 | 907.35 |
| 07/03/15 | 4,423.40 | 07/17/15 | 2,136.66 | | |
| 07/06/15 | 3,335.82 | 07/20/15 | 55.65- | | |

## *ITEMIZED SERVICE CHARGE*

| Date | Description | Status | Amount |
|---|---|---|---|
| 07/31/15 | BALANCE VIOLATION FEE | | 5.00 |
| | **TOTAL SERVICE CHARGE :** | | **5.00** |

## *OVERDRAFT FEE SUMMARY*

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | $32.00 | $229.00 |
| Total Returned Item Fees | $32.00 | $32.00 |

**Continued**

## BANK RECONCILIATION

| | | | | |
|---|---|---|---|---|
| **Name of Client** | **Crescent & Sprague** | **Month of** | **July 11-31** | **2015** |
| **Bank** | **Huntington** | **Account No.** | **1090135887** | **Prepared by** |

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Account Balance | | $ 2,500.00 | Balance Per Bank Statement | | $ 2,500.00 |
| Add Debits: | | | Add Deposits In Transit | | |
| Receipts | | | | | |
| Reversed Fees | $ 26.32 | | | | |
| Total Debits | $ 26.32 | $ 26.32 | | | |
| Total | | $ 2,526.32 | | | |
| Less Credits: | | | | | |
| Disbursements | | | | | |
| Bank Fees | $ 26.32 | | | | |
| | | | Total in Transit | $ - | $ - |
| | | | Total | | $ 2,500.00 |
| | | | Less Checks Outstanding | | |
| Total Credits | $ 26.32 | $ 26.32 | Total | $ - | $ - |
| Bank Balance Per General Ledger | | $ 2,500.00 | Bank Balance Per Reconciliation | | $ 2,500.00 |

### CHECKS OUTSTANDING

| NUMBER | AMOUNT | NUMBER | AMOUNT | NUMBER | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Sub Total | $ - | Sub Total | $ - | Sub Total | $ - |
| | | | | Total | $ - |

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558

CRESCENT & SPRAGUE SUPPLY CO INC
OPERATING
PO BOX 1027
MARIETTA OH 45750-6027

*Have a Question or Concern?*

Stop by your nearest Huntington office or contact us at:

1-800-480-2001

www.huntington.com/businessresources

## *Huntington Business Analyzed Checking* — *Account: 01090135887*

**Statement Activity From:**
**07/01/15 to 07/31/15**

| | |
|---|---|
| Days in Statement Period | 31 |
| Average Ledger Balance* | 2,898.19 |
| Average Collected Balance* | 2,898.19 |

* The above balances correspond to the service charge cycle for this account.

| | | |
|---|---|---|
| **Beginning Balance** | | **$270,158.13** |
| **Credits (+)** | | **368.41** |
| Other Credits | 368.41 | |
| **Debits (-)** | | **268,026.54** |
| Regular Checks Paid | 267,658.13 | |
| Electronic Withdrawals | 342.09 | |
| Service Charges | 26.32 | |
| **Ending Balance** | | **$2,500.00** |

*Your savings account 04090175750 is tied for overdraft protection to account 01090135887.*

## *Other Credits (+)* — *Account: 01090135887*

| Date | Amount | Description |
|---|---|---|
| 07/10 | 342.09 | CHECK PRINTING FEE REFUND |
| 07/30 | 26.32 | PRIOR MONTH'S SERVICE CHARGE REFUND |

## *Checks (-)* — *Account: 01090135887*

| Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|
| 07/01 | 70,946.67 | 92 | 07/03 | 6,711.46 | 94 |
| 07/01 | 190,000.00 | 93 | | | |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## *Other Debits (-)* — *Account: 01090135887*

| Date | Amount | Description |
|---|---|---|
| 07/08 | 289.40 | HARLAND CLARKE CHK ORDER 150704 0ZEJ30590602400 |
| 07/08 | 52.69 | HARLAND CLARKE CHK ORDER 150704 0ZEJ30610221200 |
| 07/15 | 26.32 | PRIOR MONTH'S SERVICE CHARGES |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ® and Huntington ® are federally registered service marks of Huntington Bancshares Incorporated. ©2015 Huntington Bancshares Incorporated.

**CERTIFICATE OF SERVICE**

The undersigned hereby certifies that on August 21, 2015, a copy of the foregoing TRANSMITTAL OF FINANCIAL REPORTS AND CERTIFICATION OF COMPLIANCE WITH UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR THE PERIOD ENDING JULY 31, 2015, was served on the following registered ECF participants, **electronically** through the court's ECF system at the email address registered with the court:

- Pamela Arndt
- Asst US Trustee (Col)
- Thomas E Coughlin
- Erin Pfefferle
- Khadine L. Ritter
- Richard K Stovall

and by **ordinary U.S. Mail** addressed to the Debtor, the Office of the United States Trustee, the Twenty Largest Unsecured Creditors, the Secured Creditors and those parties requesting notice set forth on the attached mailing matrix, unless served electronically.

/s/ Myron N. Terlecky
Myron N. Terlecky (0018628)

FREIDRICH
10001 REUNION PL #500
SAN ANTONIA TX 78213

HAVILAND DRAINAGE
P O BOX 97
HAVILAND OH 45851

DO IT BEST CORP
6502 NELSON RD
FORT WAYNE IN 46803

SQUARE D COMPANY
1415 S ROSELLE RD
PALATINE IL 60067

RHEEM WATER HEATER
88058 EXPEDITE WAY
CHICAGO IL 60695-0001

HUBBELL LIGHTING
701 MILLENNIUM BLVD
GREENVILLE SC 29606

STEFFENS SHULTZ INC
525 INDUSTRIAL MILE RD
COLUMBUS OH 43228

TENNEY & ASSOCIATES
107 LANCASTER ST
MARIETTA OH 45750

OSRAM SYLVANIA
100 ENDICOTT ST
DANVERS MA 01923

T&R ELECTRIC SUPPLY CO INC
308 SW 3RD ST
P O BOX 180
COLMAN SD 57017

WATTS REGULATOR
P O BOX 60601
CHARLOTTE NC 28260

COOPER LIGHTING
EATON COOOPER INDUSTRIES
1121 HWY 74 S
PEACHTREE GA 30269

CUMMINS BRIDGEWAY LLC
4494 SOLUTIONS CENTER
CHICAGO IL 60677-4004

RUUD LIGHTING
75 REMITTANCE DR #6403
CHICAGO IL 60675

DIALIGHT CORPORATION
LOCK BOX #S-7055
P O BOX 8500
PHILADELPHIA PA 19178-7055

NEXANS ENERGY
P O BOX 536392
PITTSBURGH PA 15253-5905

SIEMENS ENERGY INC
P O BOX 2715
CAROL STREAM IL 60132-2715

BB&T FINANCIAL FSB
P O BOX 580340
CHARLOTTE NC 28258-0340

ELITE COMPONENTS
12600 CARDINAL MEADOW #108
SUGAR LAND TX 77478

REPSOURCE LLC
107 CYPRESS ST S W
REYNOLDSBURG OH 43068

CRESCENT & SPRAGUE
SUPPLY CO., INC.
ATTN: BRUCE BRUNTON
P O BOX 1027
MARIETTA, OH 45750

OFFICE OF THE U S TRUSTEE
170 N HIGH ST #200
COLUMBUS OH 43215

CRESTMARK BANK
5480 CORPORATE DR #350
TROY MI 48098

SETTLERS BANK
115 THIRD ST
MARIETTA OH 45750

BB&T
820 PIKE ST
MARIETTA OH 45750

WATTS WATER TECHNOLGIES, INC
1600 OSGOOD ST, STE 2005
NORTH ANDOVER, MA 01845