## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF OHIO
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 2:15-BK-54509 |
| | § | |
| Crescent & Sprague Supply Co., Inc. | § | |
| | § | |
| | § | |
| Debtor | § | |

### TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter <u>11</u> of the United States Bankruptcy Code was filed on <u>07/10/2015</u>. The case was converted to one under Chapter 7 on 02/02/2016. The undersigned trustee was appointed on <u>02/02/2016</u>.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                          $1,081,757.03

    Funds were disbursed in the following amounts:

    | | |
    |---|---|
    | Payments made under an interim distribution | $217,307.21 |
    | Administrative expenses | $446,340.79 |
    | Bank service fees | $14,400.71 |
    | Other Payments to creditors | $23,340.27 |
    | Non-estate funds paid to 3rd Parties | $4,277.05 |
    | Exemptions paid to the debtor | $0.00 |
    | Other payments to the debtor | $0.00 |
    | Leaving a balance on hand of[1] | $376,091.00 |

    The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6. The deadline for filing non-governmental claims in this case was 06/02/2016 and the deadline for filing government claims was 07/31/2016. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $55,574.40. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

   The trustee has received $37,419.82 as interim compensation and now requests the sum of $18,154.58, for a total compensation of $55,574.40[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $21.00, and now requests reimbursement for expenses of $182.90, for total expenses of $203.90.

   Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 07/18/2022                    By:   /s/ Susan L. Rhiel
                                          _____
                                          Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**UST Form 101-7-TFR (5/1/2011)**

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   1        Exhibit A

| Case No.: | 15-54509 |
|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. |
| For the Period Ending: | 7/18/2022 |

| Trustee Name: | Susan L. Rhiel |
|---|---|
| Date Filed (f) or Converted (c): | 02/02/2016 (c) |
| §341(a) Meeting Date: | 03/04/2016 |
| Claims Bar Date: | 06/02/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | This asset was administered in the prior chapter 11 case. | | | | | |
| 2 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | This asset was administered in the prior chapter 11 case. | | | | | |
| 3 | Settlers Bank checking account (Operating); Settlers Bank checking (Payroll); Settlers Bank (Savings); Huntington Bank (checking) | $172,732.17 | $1,861.95 | | $1,861.95 | FA |
| 4 | American Electric Power security deposit | $540.00 | $0.00 | | $0.00 | FA |
| 5 | Do It Best Preference Shares 571 | $57,100.00 | $0.00 | | $0.00 | FA |
| 6 | Do It Best Corp. Preference shares 300 | $30,000.00 | $0.00 | | $0.00 | FA |
| 7 | Accounts receivable | $2,895,743.00 | $101,515.87 | | $101,697.87 | FA |
| 8 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | This asset was administered in the prior chapter 11 case. | | | | | |
| 9 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | This asset was administered in the prior chapter 11 case. | | | | | |
| 10 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | This asset was administered in the prior chapter 11 case. | | | | | |
| 11 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | This asset was administered in the prior chapter 11 case. | | | | | |
| 12 | Workers compensation deposit | $1,000.00 | $0.00 | | $0.00 | FA |
| 13 | Ohio Casualty Group Employee dishonesty-fidelity bond | $159.78 | $0.00 | | $0.00 | FA |
| 14 | Litigation against Re-Light Recycling, LLC | $0.00 | $0.00 | | $0.00 | FA |
| 15 | Loan to shareholder                    (u) | $0.00 | $375,000.00 | | $375,000.00 | FA |
| 16 | Overpayment Ohio Dept. of Job & Family Services                    (u) | $0.00 | $146.13 | | $146.13 | FA |
| 17 | Preferences to non-insiders | $0.00 | $601,114.69 | | $601,114.69 | FA |
| 18 | Athens City income tax refund 2015      (u) | $0.00 | $200.00 | | $200.00 | FA |
| 19 | Marietta City income tax refund 2015    (u) | $0.00 | $880.00 | | $880.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No:   2      Exhibit A

| Case No.: | 15-54509 |
| Case Name: | Crescent & Sprague Supply Co., Inc. |
| For the Period Ending: | 7/18/2022 |

| Trustee Name: | Susan L. Rhiel |
| Date Filed (f) or Converted (c): | 02/02/2016 (c) |
| §341(a) Meeting Date: | 03/04/2016 |
| Claims Bar Date: | 06/02/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 20 | Unsecured claim in Magnum Hunter bankruptcy proceedings **(u)** | $0.00 | $508.27 | | $508.27 | FA |
| 21 | Proof of claim in chapter 13 case of Daniel and Patricia Campbell **(u)** | $0.00 | $13.16 | | $13.16 | FA |
| 22 | Unclaimed funds **(u)** | $0.00 | $334.96 | | $334.96 | FA |

| TOTALS (Excluding unknown value) | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | | $3,157,274.95 | $1,081,575.03 | | $1,081,757.03 | $0.00 |

**Major Activities affecting case closing:**

06/30/2022    This case was filed under chapter 11 on July 10, 2015 and converted to chapter 7 on February 2, 2016.  Most of the Debtor's assets were sold during the pendency of the chapter 11 proceedings.  The sole remaining asset being administered in this case is the collection of a settlement amount from Bruce Brunton, an insider of the Debtor..  Mr. Brunton has been making monthly payments on a promissory note secured by mortgages against several properties.  The Note has matured and the Trustee is working with Mr. Brunton for final payment.  This case will remain open until such time the settlement with Mr. Brunton has been fully satisfied.  Mr. Brunton has been timely with all monthly payments required.  At that time, the holders of allowed unsecured claims will receive a final distribution on their claims.

05/27/2021    Trustee has filed an application to employ a new accountant.

| Initial Projected Date Of Final Report (TFR): | 06/01/2017 | Current Projected Date Of Final Report (TFR): | 09/30/2022 | /s/ SUSAN L. RHIEL |
|---|---|---|---|---|
| | | | | SUSAN L. RHIEL |

Exhibit B

**FORM 2** Page No: 1

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 15-54509 | |
| Case Name: | Crescent & Sprague Supply Co., Inc. | |
| Primary Taxpayer ID #: | **-***3380 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/10/2015 | |
| For Period Ending: | 7/18/2022 | |

| | |
|---|---|
| Trustee Name: | Susan L. Rhiel |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******0646 |
| Account Title: | checking |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/16/2016 | (7) | Schneider Electric | accounts | 1121-000 | $27.88 | | $27.88 |
| 03/16/2016 | (7) | DEP REVERSE: Schneider Electric | accounts | 1121-000 | ($27.88) | | $0.00 |
| 03/30/2016 | (7) | Crestmark Bank | accounts | 1121-000 | $4,059.31 | | $4,059.31 |
| 03/30/2016 | (7) | Crestmark Bank | accounts | 1121-000 | $1,495.58 | | $5,554.89 |
| 03/30/2016 | | Transfer To: #******0719 | | 9999-000 | | $5,554.89 | $0.00 |
| 04/08/2016 | (7) | Crestmark Bank | accounts | 1121-000 | $297.60 | | $297.60 |
| 04/22/2016 | | Transfer From: #******0719 | funds are from bank accounts and not receivables. | 9999-000 | $1,861.95 | | $2,159.55 |
| 05/03/2016 | | Transfer To: #******0719 | accounts need to be in segregated account | 9999-000 | | $297.60 | $1,861.95 |
| 05/05/2016 | | Signature Bank | Account Analysis Fee | 2600-000 | | $1.23 | $1,860.72 |
| 05/20/2016 | (7) | Crestmark Bank | accounts | 1121-000 | $257.58 | | $2,118.30 |
| 06/01/2016 | | Transfer From: #******0719 | Verified accounts receivable are not subject to further liens | 9999-000 | $74,530.85 | | $76,649.15 |
| 06/01/2016 | 10001 | David Tenney | mileage in excess of 100 miles for David Tenney | 8500-002 | | $25.92 | $76,623.23 |
| 06/01/2016 | 10002 | David Tenney | Witness fee | 8500-002 | | $40.00 | $76,583.23 |
| 06/06/2016 | (7) | Sistersville Tank Works, Inc. | accounts | 1121-000 | $1,926.73 | | $78,509.96 |
| 06/06/2016 | | Signature Bank | Account Analysis Fee | 2600-000 | | $3.21 | $78,506.75 |
| 06/06/2016 | 10003 | Spectrum Reporting | Court reporting services | 8500-002 | | $123.75 | $78,383.00 |
| 06/07/2016 | (7) | Receivable Management Services Corp. | net proceeds accounts | 1121-000 | $6,149.53 | | $84,532.53 |
| 06/08/2016 | (16) | State of Ohio | overpayment | 1229-000 | $146.13 | | $84,678.66 |
| 06/09/2016 | 10004 | KRISTIN RADWANICK | travel to business premises for records review | 8500-002 | | $135.00 | $84,543.66 |
| 06/13/2016 | (7) | Mountaineer Electric Supply | accounts | 1121-000 | $55.00 | | $84,598.66 |
| 06/13/2016 | 10005 | Spectrum Reporting | Attendance at examination of Nanette Brunton | 8500-002 | | $55.00 | $84,543.66 |
| 06/23/2016 | (7) | Brown Asphalt Paving | accounts | 1121-000 | $431.35 | | $84,975.01 |
| 07/05/2016 | (7) | Apex Feed & Supply | accounts | 1121-000 | $196.11 | | $85,171.12 |
| 07/05/2016 | (7) | Carver's Electric Plumbing & Heating Inc. | accounts | 1121-000 | $4,121.83 | | $89,292.95 |
| 07/07/2016 | (7) | RMS Corp | accounts | 1121-000 | $3,696.20 | | $92,989.15 |
| 07/07/2016 | | Signature Bank | Account Analysis Fee | 2600-000 | | $129.94 | $92,859.21 |
| | | | **SUBTOTALS** | | $99,225.75 | $6,366.54 | |

**FORM 2**      Page No: 2      Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-54509 | | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***3380 | | Checking Acct #: | ******0646 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | checking |
| For Period Beginning: | 7/10/2015 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/18/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/12/2016 | 10006 | Rhiel & Associates Co., LPA | Per Order entered | 3120-003 | | $43,111.25 | $49,747.96 |
| 07/12/2016 | 10006 | VOID: Rhiel & Associates Co., LPA | | 3120-003 | | ($43,111.25) | $92,859.21 |
| 07/12/2016 | 10007 | Rhiel & Associates Co., LPA | Per Order entered 7-11-16 [Doc. #173] | 3110-000 | | $43,111.25 | $49,747.96 |
| 07/12/2016 | 10008 | Rhiel & Associates Co., LPA | Per Order entered 7-11-16 [Doc. #173] | 3120-000 | | $559.18 | $49,188.78 |
| 07/20/2016 | (17) | All Current Electrical Sales, Inc. | return of preference | 1141-000 | $11,032.51 | | $60,221.29 |
| 07/25/2016 | (17) | Glasfloss Industries LP | preference payment | 1141-000 | $15,823.89 | | $76,045.18 |
| 08/05/2016 | | Signature Bank | Account Analysis Fee | 2600-000 | | $117.30 | $75,927.88 |
| 08/16/2016 | (7) | RMS | accounts receivable | 1121-000 | $1,135.89 | | $77,063.77 |
| 08/22/2016 | (17) | Friedrich Air Conditioning | preference | 1141-000 | $25,623.87 | | $102,687.64 |
| 08/22/2016 | (17) | Infiltrator | preference | 1141-000 | $13,583.00 | | $116,270.64 |
| 08/23/2016 | 10009 | Crescent-McConnell Supply | Invoices for collection of accounts | 2990-000 | | $82.91 | $116,187.73 |
| 09/06/2016 | (17) | Zurn Industries | preference | 1141-000 | $5,789.69 | | $121,977.42 |
| 09/06/2016 | | Signature Bank | Account Analysis Fee | 2600-000 | | $143.90 | $121,833.52 |
| 09/12/2016 | 10010 | KRISTIN RADWANICK | Mileage for travel to business premises | 8500-002 | | $135.00 | $121,698.52 |
| 09/15/2016 | 10011 | Crescent McConnell Supply | Return of funds inadvertently paid to wrong party | 8500-002 | | $400.07 | $121,298.45 |
| 09/26/2016 | (18) | City of Athens | tax refund | 1224-000 | $200.00 | | $121,498.45 |
| 09/26/2016 | (19) | City of Marietta | tax refund | 1224-000 | $880.00 | | $122,378.45 |
| 09/29/2016 | (7) | Summit Acres, Inc. | accounts | 1121-000 | $53.63 | | $122,432.08 |
| 09/29/2016 | (7) | RMS | accounts | 1121-000 | $1,148.28 | | $123,580.36 |
| 10/05/2016 | | Signature Bank | Account Analysis Fee | 2600-000 | | $188.90 | $123,391.46 |
| 10/11/2016 | (17) | Kessler Sales and Distribution | preference | 1141-000 | $8,404.29 | | $131,795.75 |
| 10/14/2016 | (17) | Madison Electric Products | preference | 1141-000 | $3,500.00 | | $135,295.75 |
| 10/19/2016 | 10012 | American Express | subpoena fees | 2990-000 | | $207.80 | $135,087.95 |
| 10/26/2016 | (7) | Sloan Valve | accounts | 1121-000 | $556.48 | | $135,644.43 |
| 11/03/2016 | | Signature Bank | Account Analysis Fee | 2600-000 | | $211.73 | $135,432.70 |
| 11/09/2016 | (17) | Gormley Rowsey, LLC | preference | 1141-000 | $500.00 | | $135,932.70 |
| 11/14/2016 | (17) | North American UV | preference | 1141-000 | $4,000.00 | | $139,932.70 |
| | | | **SUBTOTALS** | | $92,231.53 | $45,158.04 | |

Page No: 3    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 15-54509 | | | Trustee Name: | Susan L. Rhiel | |
| Case Name: | Crescent & Sprague Supply Co., Inc. | | | Bank Name: | Signature Bank | |
| Primary Taxpayer ID #: | **-***3380 | | | Checking Acct #: | ******0646 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | checking | |
| For Period Beginning: | 7/10/2015 | | | Blanket bond (per case limit): | $2,000,000.00 | |
| For Period Ending: | 7/18/2022 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/29/2016 | 10013 | Crescent-McConnell Supply | Funds incorrectly paid to wrong party | 8500-002 | | $1,984.53 | $137,948.17 |
| 12/05/2016 | | Signature Bank | Account Analysis Fee | 2600-000 | | $215.42 | $137,732.75 |
| 12/05/2016 | 10014 | Mulligan Topy & Co. | Per Order entered October 17, 2016 | 3410-000 | | $4,900.00 | $132,832.75 |
| 12/08/2016 | 10015 | INSURANCE PARTNERS AGENCY,  INC. | Bond Payment | 2300-000 | | $86.11 | $132,746.64 |
| 12/09/2016 | 10016 | JP Morgan Chase, N.A. | subpoena fees | 2990-000 | | $124.80 | $132,621.84 |
| 12/13/2016 | 10017 | Rhiel & Associates Co., LPA | Per Order entered December 12, 2016 | 3110-000 | | $78,560.00 | $54,061.84 |
| 12/13/2016 | 10018 | Rhiel & Associates Co., LPA | Per Order entered December 12, 2016 | 3120-000 | | $1,353.04 | $52,708.80 |
| 12/16/2016 | 10019 | Receivable Management Services Corp | Commission for collection of accounts | 3991-000 | | $5,308.44 | $47,400.36 |
| 12/20/2016 | (17) | Lutron Electronics | preference | 1141-000 | $1,909.02 | | $49,309.38 |
| 12/26/2016 | (17) | Oatey | preference | 1141-000 | $5,500.00 | | $54,809.38 |
| 12/27/2016 | (17) | Liberty Pumps | preference | 1141-000 | $3,000.00 | | $57,809.38 |
| 01/03/2017 | (7) | Ace Home Center | accounts | 1121-000 | $34.54 | | $57,843.92 |
| 01/03/2017 | (7) | Trumbull Industries | accounts | 1121-000 | $136.23 | | $57,980.15 |
| 01/05/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $149.29 | $57,830.86 |
| 01/10/2017 | (17) | Spears Manufacturing | preference | 1141-000 | $4,500.00 | | $62,330.86 |
| 02/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $102.68 | $62,228.18 |
| 02/09/2017 | (7) | RMS Corp | accounts | 1121-000 | $354.84 | | $62,583.02 |
| 02/09/2017 | (7) | RMS Corp | accounts | 1121-000 | $2,932.27 | | $65,515.29 |
| 02/09/2017 | (17) | Jared Erb | Preference | 1141-000 | $1,372.33 | | $66,887.62 |
| 02/09/2017 | 10020 | Receivable Management Service Corp | Commission due October/November 2016 | 3991-320 | | $938.36 | $65,949.26 |
| 02/13/2017 | (17) | Thomas Atkinson | preference settlement | 1141-000 | $1,398.71 | | $67,347.97 |
| 02/16/2017 | (17) | United States Pipe & Foundry | preference | 1141-000 | $6,861.88 | | $74,209.85 |
| 02/20/2017 | 10020 | VOID: Receivable Management Service Corp | Commission due October/November 2016 | 3991-323 | | ($938.36) | $75,148.21 |
| 03/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $101.01 | $75,047.20 |
| 03/05/2017 | (17) | Therm Coil Manufacturing Co | Preference | 1141-000 | $1,000.00 | | $76,047.20 |
| 03/05/2017 | (17) | Tyler Pipe | preference | 1141-000 | $2,500.00 | | $78,547.20 |
| 03/05/2017 | (17) | Steffens Shultz, Inc. | preference | 1141-000 | $6,000.00 | | $84,547.20 |
| | | | **SUBTOTALS** | | $37,499.82 | $92,885.32 | |

Page No: 4

Exhibit B

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-54509 | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***3380 | Checking Acct #: | ******0646 |
| Co-Debtor Taxpayer ID #: | | Account Title: | checking |
| For Period Beginning: | 7/10/2015 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/18/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/16/2017 | (20) | Magnum Hunter DIP | Payment on proof of claim in unrelated case | 1249-000 | $508.27 | | $85,055.47 |
| 03/26/2017 | (17) | Lourie & Cutler | preference Webstone | 1141-000 | $3,000.00 | | $88,055.47 |
| 03/26/2017 | (17) | Walter Schmitt & Associates | preference | 1141-000 | $500.00 | | $88,555.47 |
| 03/27/2017 | (7) | American Producers Supply | Accounts | 1121-000 | $1,445.61 | | $90,001.08 |
| 03/27/2017 | (17) | American Producers Supply | preference settlement | 1141-000 | $7,940.15 | | $97,941.23 |
| 04/02/2017 | 10021 | Levinson LLP | Per Order entered 3-28-17 | 3110-000 | | $39,200.00 | $58,741.23 |
| 04/02/2017 | 10022 | Levinson LLP | Per Order entered 3-28-17 | 3120-000 | | $302.40 | $58,438.83 |
| 04/05/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $136.59 | $58,302.24 |
| 04/17/2017 | (17) | AY McDonald | preference | 1141-000 | $1,500.00 | | $59,802.24 |
| 04/24/2017 | (7) | Ohio University | Accounts | 1121-000 | $342.51 | | $60,144.75 |
| 04/24/2017 | (17) | Tigre-Ads USA | Preference settlement | 1141-000 | $4,000.00 | | $64,144.75 |
| 04/24/2017 | (17) | Therm Coil Mfg. | Preference settlement | 1141-000 | $500.00 | | $64,644.75 |
| 04/24/2017 | (17) | US Bank | Preference settlement | 1141-000 | $3,000.00 | | $67,644.75 |
| 04/24/2017 | (17) | Rheem Mfg. | Preference settlement | 1141-000 | $6,000.00 | | $73,644.75 |
| 04/27/2017 | (17) | Acuity Brands Liighting | Preference settlement | 1141-000 | $6,000.00 | | $79,644.75 |
| 05/02/2017 | (17) | Milwaukee Valve | Preference settlement | 1141-000 | $3,500.00 | | $83,144.75 |
| 05/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $104.63 | $83,040.12 |
| 05/06/2017 | (17) | Cree Incorporated | Preference settlement | 1141-000 | $9,000.00 | | $92,040.12 |
| 05/08/2017 | (17) | Republic Conduit | Preference settlement | 1141-000 | $8,000.00 | | $100,040.12 |
| 05/08/2017 | (17) | Elster American Meter Company, LLC | Preference settlement | 1141-000 | $7,500.00 | | $107,540.12 |
| 05/10/2017 | (21) | Chapter 13 TRustee | Claim in Campbell case | 1249-000 | $13.16 | | $107,553.28 |
| 05/17/2017 | (17) | Leviton | Preference settlement | 1141-000 | $5,115.00 | | $112,668.28 |
| 05/18/2017 | (17) | Cooper Lighting | Preference settlement | 1141-000 | $30,000.00 | | $142,668.28 |
| 05/22/2017 | (17) | Hanes Companies | Preference settlement | 1141-000 | $8,316.00 | | $150,984.28 |
| 05/23/2017 | (17) | RepSource, Ltd. | Preference settlement | 1141-000 | $2,000.00 | | $152,984.28 |
| 05/25/2017 | (17) | Tenney & Associates | preference | 1141-000 | $1,250.00 | | $154,234.28 |
| 05/30/2017 | (17) | Hubbell Lighting | Preference settlement | 1141-000 | $9,447.73 | | $163,682.01 |

| | | | | **SUBTOTALS** | $118,878.43 | $39,743.62 | |

FORM 2    Page No: 5    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-54509 | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***3380 | Checking Acct #: | ******0646 |
| Co-Debtor Taxpayer ID #: | | Account Title: | checking |
| For Period Beginning: | 7/10/2015 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/18/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/30/2017 | (17) | Therm Coil Mfg. | Preference settlement | 1141-000 | $500.00 | | $164,182.01 |
| 05/30/2017 | (17) | Gerber Plumbing | Preference settlement | 1141-000 | $1,135.45 | | $165,317.46 |
| 05/30/2017 | 10023 | Strip Hoppers Leithart McGrath & Terlecky | Per Order entered 12-12-2016 | 6210-000 | | $45,000.00 | $120,317.46 |
| 05/30/2017 | 10024 | Strip Hoppers Leithart McGrath & Terlecky Co | Per Order entered 12-12-2016 | 6220-000 | | $6,420.55 | $113,896.91 |
| 05/30/2017 | 10025 | Theisen Brock LPA | Per Order entered 12-12-2016 | 6210-000 | | $12,000.00 | $101,896.91 |
| 05/30/2017 | 10026 | Theisen Brock LPA | Per Order entered 12-2-2016 | 6220-000 | | $2,602.64 | $99,294.27 |
| 05/30/2017 | 10027 | Office of the United States Trustee | Per Order entered 12-12-2016 | 6990-000 | | $19,500.00 | $79,794.27 |
| 06/02/2017 | (17) | Westfield Insurance | Preference settlement | 1141-000 | $7,500.00 | | $87,294.27 |
| 06/02/2017 | (17) | Emerson Swan | Preference settlement | 1141-000 | $4,000.00 | | $91,294.27 |
| 06/05/2017 | (17) | Epicor | Preference settlement | 1141-000 | $6,000.00 | | $97,294.27 |
| 06/05/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $198.12 | $97,096.15 |
| 06/08/2017 | (17) | Watts | Preference settlement | 1141-000 | $35,000.00 | | $132,096.15 |
| 06/12/2017 | (17) | Siemens | Preference settlement | 1141-000 | $1,500.00 | | $133,596.15 |
| 06/12/2017 | (17) | Brown Wood Preserving | Preference settlement | 1141-000 | $7,500.00 | | $141,096.15 |
| 06/12/2017 | (17) | Leviton | Preference settlement | 1141-000 | $5,115.00 | | $146,211.15 |
| 06/19/2017 | (17) | DEP REVERSE: Leviton | Preference settlement | 1141-000 | ($5,115.00) | | $141,096.15 |
| 06/22/2017 | (17) | JP Morgan Chase | Preference settlement | 1141-000 | $5,045.63 | | $146,141.78 |
| 06/23/2017 | (17) | Oll Creek Plastics | Preference settlement | 1141-000 | $1,671.09 | | $147,812.87 |
| 06/28/2017 | (17) | Therm Coil Mfg. | Preference settlement | 1141-000 | $500.00 | | $148,312.87 |
| 06/28/2017 | (17) | A.V. Miller | Preference settlement | 1141-000 | $7,500.00 | | $155,812.87 |
| 06/28/2017 | 10028 | SUSAN L. RHIEL | Per Order entered 6-27-2017 | 2100-000 | | $16,360.20 | $139,452.67 |
| 07/05/2017 | (17) | Brady Corp. | Preference settlement | 1141-000 | $7,500.00 | | $146,952.67 |
| 07/06/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $214.78 | $146,737.89 |
| 07/19/2017 | (15) | Brunton Development Limited LLC | Compromise of insider claims | 1221-000 | $29,950.13 | | $176,688.02 |
| 07/19/2017 | (15) | Brunton Development Athens LLC | Compromise of insider claims | 1221-000 | $29,950.13 | | $206,638.15 |
| 07/19/2017 | (15) | Bruce Brunton | Compromise of insider claims | 1221-000 | $100.13 | | $206,738.28 |
| | | | **SUBTOTALS** | | $145,352.56 | $102,296.29 | |

Case No. **15-54509** Page No: 6   Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-54509 | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***3380 | Checking Acct #: | ******0646 |
| Co-Debtor Taxpayer ID #: | | Account Title: | checking |
| For Period Beginning: | 7/10/2015 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/18/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/24/2017 | (17) | Hoffman Enclosures, Inc. | Preference | 1141-000 | $5,750.00 | | $212,488.28 |
| 07/24/2017 | (17) | Therm Coil | Preference | 1141-000 | $500.00 | | $212,988.28 |
| 07/26/2017 | (17) | Fleetcor Tech | Preference | 1141-000 | $3,500.00 | | $216,488.28 |
| 07/26/2017 | (17) | Schneider Electric | Preference | 1141-000 | $50,000.00 | | $266,488.28 |
| 07/28/2017 | (17) | American STandard | Preference | 1141-000 | $25,000.00 | | $291,488.28 |
| 07/28/2017 | (17) | United Pipe | Preference | 1141-000 | $5,000.00 | | $296,488.28 |
| 07/28/2017 | 10029 | Levinson LLP | Per Order dated 7/27/17 | 3110-000 | | $93,362.50 | $203,125.78 |
| 07/28/2017 | 10030 | Levinson LLP | Per Order 7/27/17 | 3120-000 | | $1,227.69 | $201,898.09 |
| 07/29/2017 | (17) | Haviland Drainage | Preference | 1141-000 | $6,000.00 | | $207,898.09 |
| 08/02/2017 | (17) | Nexans | Preference settlement | 1141-000 | $19,500.00 | | $227,398.09 |
| 08/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $296.84 | $227,101.25 |
| 08/03/2017 | 10031 | Fireproof | Storage of business records | 2410-000 | | $333.90 | $226,767.35 |
| 08/03/2017 | 10032 | Internal Revenue Service | Per Order entered 8-2-17 | 5800-000 | | $100.00 | $226,667.35 |
| 08/03/2017 | 10033 | Ohio Bureau of Workers' Compensation | Per Order entered 8-2-17 | 5800-000 | | $4,498.27 | $222,169.08 |
| 08/03/2017 | 10034 | Ohio Department of Taxation | Per Order entered 8-2-17 | 5800-000 | | $20,791.07 | $201,378.01 |
| 08/08/2017 | 10035 | Fireproof | Storage of business records | 2410-000 | | $45.12 | $201,332.89 |
| 08/16/2017 | (17) | Appleton Group | Preference | 1141-000 | $2,000.00 | | $203,332.89 |
| 08/16/2017 | (17) | Ledvance | Preference | 1141-000 | $5,519.00 | | $208,851.89 |
| 08/21/2017 | (15) | Brunton Development Athens LLC | Insider preference | 1221-000 | $2,613.13 | | $211,465.02 |
| 08/23/2017 | (17) | Therm Coil | Preference | 1141-000 | $500.00 | | $211,965.02 |
| 08/30/2017 | 10036 | Mulligan Topy & Co. | Per Order entered 8-30-2017 | 3410-000 | | $2,000.00 | $209,965.02 |
| 09/06/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $351.82 | $209,613.20 |
| 09/11/2017 | 10032 | VOID: Internal Revenue Service | | 5800-003 | | ($100.00) | $209,713.20 |
| 09/11/2017 | 10037 | Fireproof | Storage of business records | 2410-000 | | $45.12 | $209,668.08 |
| 09/25/2017 | (17) | Therm Coil | Preference | 1141-000 | $500.00 | | $210,168.08 |
| 10/02/2017 | (15) | Bruce Brunton | Loan to shareholder | 1221-000 | $2,713.13 | | $212,881.21 |
| 10/04/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $327.71 | $212,553.50 |
| | | | **SUBTOTALS** | | $129,095.26 | $123,280.04 | |

Page No: 7                Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-54509 | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***3380 | Checking Acct #: | ******0646 |
| Co-Debtor Taxpayer ID #: | | Account Title: | checking |
| For Period Beginning: | 7/10/2015 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/18/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/10/2017 | 10038 | Fireproof | Storage of business records | 2410-000 | | $45.12 | $212,508.38 |
| 10/18/2017 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,713.13 | | $215,221.51 |
| 10/24/2017 | (17) | Thomas & Betts | Preference | 1141-000 | $7,500.00 | | $222,721.51 |
| 10/24/2017 | (17) | Do It Best Corp | Preference | 1141-000 | $28,500.00 | | $251,221.51 |
| 10/25/2017 | (17) | Therm Coil Mfg. | Preference | 1141-000 | $500.00 | | $251,721.51 |
| 11/03/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $359.88 | $251,361.63 |
| 11/13/2017 | (17) | Viega, LLC | Preference | 1141-000 | $10,500.00 | | $261,861.63 |
| 11/13/2017 | 10039 | Fireproof | Storage of Debtor files | 2410-000 | | $45.12 | $261,816.51 |
| 11/16/2017 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,713.13 | | $264,529.64 |
| 11/17/2017 | (17) | Ward Mfg. | Preference | 1141-000 | $11,000.00 | | $275,529.64 |
| 11/21/2017 | (17) | United Sealing | Preference | 1141-000 | $10,000.00 | | $285,529.64 |
| 11/27/2017 | 10040 | Levinson LLP | Per Order entered 11-27-17 | 3110-000 | | $34,275.75 | $251,253.89 |
| 11/27/2017 | 10041 | Levinson LLP | Per Order entered 11-27-17 | 3120-000 | | $178.92 | $251,074.97 |
| 11/30/2017 | (17) | Therm Coil | Preference | 1141-000 | $225.45 | | $251,300.42 |
| 12/01/2017 | 10042 | INSURANCE PARTNERS AGENCY,  INC. | Bond Payment | 2300-000 | | $93.43 | $251,206.99 |
| 12/05/2017 | | Signature Bank | Account Analysis Fee | 2600-000 | | $407.13 | $250,799.86 |
| 12/11/2017 | 10043 | Fireproof | Document storage | 2410-000 | | $45.12 | $250,754.74 |
| 12/14/2017 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,713.13 | | $253,467.87 |
| 12/14/2017 | (17) | Cummins Bridgeway | Preference | 1141-000 | $69,900.00 | | $323,367.87 |
| 01/04/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $469.19 | $322,898.68 |
| 01/09/2018 | 10044 | Fireproof | Storage of business records | 2410-000 | | $45.12 | $322,853.56 |
| 01/19/2018 | (15) | Bruce Brunton | Loan to shareholder | 1221-000 | $2,713.13 | | $325,566.69 |
| 01/22/2018 | 10045 | Washington County, Ohio Recorder | filing fees for Brunton mortgages | 2700-000 | | $124.00 | $325,442.69 |
| 02/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $522.49 | $324,920.20 |
| 02/08/2018 | 10046 | Fireproof | Storage of business records | 2410-000 | | $45.12 | $324,875.08 |
| 02/12/2018 | (17) | American Express | Preference | 1141-000 | $3,500.00 | | $328,375.08 |
| 02/14/2018 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,713.13 | | $331,088.21 |

|  |  |  |  | **SUBTOTALS** | $155,191.10 | $36,656.39 | |

Case 2:15-bk-54509    Doc 445    Filed 08/23/22 , Entered 08/23/22 12:45:04    Desc Main
FORM 2                                                    Page No: 8    Exhibit B
Document    Page 12 of 53

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-54509 | | | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. | | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***3380 | | | Checking Acct #: | ******0646 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | checking |
| For Period Beginning: | 7/10/2015 | | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/18/2022 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/23/2018 | (17) | Barclays | Preference | 1141-000 | $5,000.00 | | $336,088.21 |
| 03/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $480.43 | $335,607.78 |
| 03/12/2018 | 10047 | Fireproof | Storage of business records | 2410-000 | | $45.12 | $335,562.66 |
| 03/14/2018 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,713.13 | | $338,275.79 |
| 03/19/2018 | 10048 | Crescent Electric Supply Co. | Funds mistakenly paid to Debtor | 8500-002 | | $646.55 | $337,629.24 |
| 03/23/2018 | 10049 | Levinson LLP | Per Order entered 3-22-2018 | 3110-000 | | $18,215.00 | $319,414.24 |
| 03/23/2018 | 10050 | Levinson LLP | Per Order entered 3-23-2018 | 3120-000 | | $158.11 | $319,256.13 |
| 03/29/2018 | (17) | BB&T | Preference | 1141-000 | $5,500.00 | | $324,756.13 |
| 04/04/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $538.87 | $324,217.26 |
| 04/08/2018 | 10051 | Fireproof | Storage of business records | 2410-000 | | $45.12 | $324,172.14 |
| 04/20/2018 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,700.13 | | $326,872.27 |
| 04/23/2018 | (17) | Spectrum Lighting | Preference | 1141-000 | $1,000.00 | | $327,872.27 |
| 05/03/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $508.62 | $327,363.65 |
| 05/16/2018 | (15) | Bruce Brunton | Shareholder Loan | 1221-000 | $2,754.13 | | $330,117.78 |
| 05/16/2018 | 10052 | Fireproof | Storage of business records | 2410-000 | | $45.12 | $330,072.66 |
| 06/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $530.61 | $329,542.05 |
| 06/18/2018 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,713.13 | | $332,255.18 |
| 06/18/2018 | 10053 | Fireproof | Destruction of business records | 2410-000 | | $390.94 | $331,864.24 |
| 06/18/2018 | 10054 | Clerk, United States Bankruptcy Court | Final Account Number: ; Amount Allowed: 17,150.00; Claim #: ; Amount Claimed: 17,150.00; Dividend: 7.62; Notes: ; | 2700-000 | | $17,150.00 | $314,714.24 |
| 06/18/2018 | 10055 | SUSAN L. RHIEL | Trustee Compensation | 2100-000 | | $21,059.62 | $293,654.62 |
| 06/18/2018 | 10056 | Motion Industries Inc | Final Account Number: ; Amount Allowed: 5,011.50; Claim #: 2; Amount Claimed: 5,011.50; Dividend: 0.30; Notes: ; | 7100-000 | | $691.45 | $292,963.17 |
| 06/18/2018 | 10057 | STEFFENS-SHULTZ, INC. | Final Account Number: ; Amount Allowed: 45,736.38; Claim #: 3; Amount Claimed: 45,736.38; Dividend: 2.80; Notes: ; | 7100-000 | | $6,310.39 | $286,652.78 |
| | | | **SUBTOTALS** | | $22,380.52 | $66,815.95 | |

**FORM 2**

Page No: 9

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 15-54509 | |
| **Case Name:** | Crescent & Sprague Supply Co., Inc. | |
| **Primary Taxpayer ID #:** | **-***3380 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/10/2015 | |
| **For Period Ending:** | 7/18/2022 | |

| | |
|---|---|
| **Trustee Name:** | Susan L. Rhiel |
| **Bank Name:** | Signature Bank |
| **Checking Acct #:** | ******0646 |
| **Account Title:** | checking |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/18/2018 | 10058 | SW RESOURCES INC | Final Account Number: ; Amount Allowed: 739.40; Claim #: 5; Amount Claimed: 739.40; Dividend: 0.04; Notes: ; | 7100-000 | | $102.02 | $286,550.76 |
| 06/18/2018 | 10059 | BB&T Bankruptcy | Final Account Number: ; Amount Allowed: 28,125.51; Claim #: 6; Amount Claimed: 28,125.51; Dividend: 1.72; Notes: (6-1) 3177; | 7100-000 | | $3,880.56 | $282,670.20 |
| 06/18/2018 | 10060 | Osram Sylvania Inc. | Final Account Number: ; Amount Allowed: 43,181.59; Claim #: 7; Amount Claimed: 43,181.59; Dividend: 2.64; Notes: ; | 7100-000 | | $5,957.89 | $276,712.31 |
| 06/18/2018 | 10061 | Power and Communication Systems  LLC | Final Account Number: ; Amount Allowed: 2,867.00; Claim #: 8; Amount Claimed: 2,867.00; Dividend: 0.17; Notes: ; | 7100-000 | | $395.57 | $276,316.74 |
| 06/18/2018 | 10062 | GREAVES CORPORATION | Final Account Number: ; Amount Allowed: 602.04; Claim #: 9; Amount Claimed: 602.04; Dividend: 0.03; Notes: ; | 7100-000 | | $83.07 | $276,233.67 |
| 06/18/2018 | 10063 | Brady Worldwide Inc | Final Account Number: ; Amount Allowed: 4,248.64; Claim #: 10; Amount Claimed: 4,248.64; Dividend: 0.26; Notes: ; | 7100-000 | | $586.20 | $275,647.47 |
| 06/18/2018 | 10064 | Gormley Rowsey Associates | Final Account Number: ; Amount Allowed: 22,080.42; Claim #: 11; Amount Claimed: 22,080.42; Dividend: 1.35; Notes: ; | 7100-000 | | $3,046.50 | $272,600.97 |
| 06/18/2018 | 10065 | Aervoe Industries Inc | Final Account Number: ; Amount Allowed: 3,548.87; Claim #: 13; Amount Claimed: 3,548.87; Dividend: 0.21; Notes: ; | 7100-000 | | $489.65 | $272,111.32 |
| 06/18/2018 | 10066 | Irwin Industrial Products | Final Account Number: ; Amount Allowed: 443.04; Claim #: 14; Amount Claimed: 443.04; Dividend: 0.02; Notes: ; | 7100-000 | | $61.13 | $272,050.19 |
| 06/18/2018 | 10067 | Lenox | Final Account Number: ; Amount Allowed: 3,253.97; Claim #: 15; Amount Claimed: 3,253.97; Dividend: 0.19; Notes: ; | 7100-000 | | $448.96 | $271,601.23 |
| 06/18/2018 | 10068 | Xylem Inc. | Final Account Number: ; Amount Allowed: 10,366.98; Claim #: 16; Amount Claimed: 10,366.98; Dividend: 0.63; Notes: ; | 7100-000 | | $1,430.36 | $270,170.87 |
| | | | **SUBTOTALS** | | $0.00 | $16,481.91 | |

Case No. 10          Exhibit B

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 15-54509 | |
| Case Name: | Crescent & Sprague Supply Co., Inc. | |
| Primary Taxpayer ID #: | **-***3380 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/10/2015 | |
| For Period Ending: | 7/18/2022 | |

| | |
|---|---|
| Trustee Name: | Susan L. Rhiel |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******0646 |
| Account Title: | checking |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/18/2018 | 10069 | Pitney Bowes Inc | Final Account Number: ; Amount Allowed: 601.00; Claim #: 18; Amount Claimed: 601.00; Dividend: 0.03; ; | 7100-000 | | $82.92 | $270,087.95 |
| 06/18/2018 | 10070 | ALL CURRENT ELECTRICAL SALES INC | Final Account Number: ; Amount Allowed: 31,262.61; Claim #: 19; Amount Claimed: 31,262.61; Dividend: 1.91; Notes: ; | 7100-000 | | $4,313.39 | $265,774.56 |
| 06/18/2018 | 10071 | Euler Hermes Agent for Elite Components | Final Account Number: ; Amount Allowed: 20,192.23; Claim #: 20; Amount Claimed: 20,192.23; Dividend: 1.23; Notes: ; | 7100-000 | | $2,785.98 | $262,988.58 |
| 06/18/2018 | 10072 | Jomar Group LTD | Final Account Number: ; Amount Allowed: 1,832.48; Claim #: 21; Amount Claimed: 1,832.48; Dividend: 0.11; Notes: ; | 7100-000 | | $252.83 | $262,735.75 |
| 06/18/2018 | 10073 | Spears Manufacturing | Final Account Number: ; Amount Allowed: 9,471.68; Claim #: 22; Amount Claimed: 9,471.68; Dividend: 0.58; Notes: ; | 7100-000 | | $1,306.84 | $261,428.91 |
| 06/18/2018 | 10074 | EXCEL DRYER CORP. | Final Account Number: ; Amount Allowed: 774.00; Claim #: 23; Amount Claimed: 774.00; Dividend: 0.04; Notes: ; | 7100-000 | | $106.79 | $261,322.12 |
| 06/18/2018 | 10075 | CASTER CONNECTION,INC. | Final Account Number: ; Amount Allowed: 4,847.27; Claim #: 24; Amount Claimed: 4,847.27; Dividend: 0.29; Notes: ; | 7100-000 | | $668.79 | $260,653.33 |
| 06/18/2018 | 10076 | WEBSTONE CO., INC. | Final Account Number: ; Amount Allowed: 9,802.00; Claim #: 25; Amount Claimed: 9,802.00; Dividend: 0.60; Notes: ; | 7100-000 | | $1,352.41 | $259,300.92 |
| 06/18/2018 | 10077 | Oasis Lifestyle LLC | Final Account Number: ; Amount Allowed: 1,455.03; Claim #: 27; Amount Claimed: 1,455.03; Dividend: 0.08; Notes: ; | 7100-000 | | $200.75 | $259,100.17 |
| 06/18/2018 | 10078 | GLASFLOSS INDUSTRIES, INC. | Final Account Number: ; Amount Allowed: 18,503.74; Claim #: 29; Amount Claimed: 18,503.74; Dividend: 1.13; Notes: ; | 7100-000 | | $2,553.02 | $256,547.15 |
| 06/18/2018 | 10079 | Do It Best Corp | Final Account Number: ; Amount Allowed: 136,405.07; Claim #: 30; Amount Claimed: 136,405.07; Dividend: 8.36; Notes: ; | 7100-000 | | $18,820.21 | $237,726.94 |
| | | | SUBTOTALS | | $0.00 | $32,443.93 | |

Page No: 11    Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 15-54509 | |
| **Case Name:** | Crescent & Sprague Supply Co., Inc. | |
| **Primary Taxpayer ID #:** | **-***3380 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/10/2015 | |
| **For Period Ending:** | 7/18/2022 | |

| | |
|---|---|
| **Trustee Name:** | Susan L. Rhiel |
| **Bank Name:** | Signature Bank |
| **Checking Acct #:** | ******0646 |
| **Account Title:** | checking |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/18/2018 | 10080 | J.C. WHITLAM MFG. CO. | Final Account Number: ; Amount Allowed: 5,527.00; Claim #: 31; Amount Claimed: 5,527.00; Dividend: 0.33; Notes: ; | 7100-000 | | $762.58 | $236,964.36 |
| 06/18/2018 | 10081 | General Electric Company | Final Account Number: ; Amount Allowed: 931.00; Claim #: 32; Amount Claimed: 931.00; Dividend: 0.05; Notes: ; | 7100-000 | | $128.45 | $236,835.91 |
| 06/18/2018 | 10082 | TIGRE USA, INC. | Final Account Number: ; Amount Allowed: 17,849.94; Claim #: 33; Amount Claimed: 17,849.94; Dividend: 1.09; Notes: ; | 7100-000 | | $2,462.81 | $234,373.10 |
| 06/18/2018 | 10083 | BBN SALES | Final Account Number: ; Amount Allowed: 2,046.61; Claim #: 34; Amount Claimed: 2,046.61; Dividend: 0.12; Notes: ; | 7100-000 | | $282.38 | $234,090.72 |
| 06/18/2018 | 10084 | Geo. V. Hamilton Inc | Final Account Number: ; Amount Allowed: 3,521.36; Claim #: 35; Amount Claimed: 3,521.36; Dividend: 0.21; Notes: ; | 7100-000 | | $485.85 | $233,604.87 |
| 06/18/2018 | 10085 | VIEGA LLC | Final Account Number: ; Amount Allowed: 15,554.35; Claim #: 36; Amount Claimed: 15,554.35; Dividend: 0.95; Notes: ; | 7100-000 | | $2,146.08 | $231,458.79 |
| 06/18/2018 | 10086 | Broan-NuTone LLC | Final Account Number: ; Amount Allowed: 1,631.21; Claim #: 37; Amount Claimed: 1,631.21; Dividend: 0.10; Notes: ; | 7100-000 | | $225.06 | $231,233.73 |
| 06/18/2018 | 10087 | THERMOFLO EQUIPMENT COMPANY, INC. | Final Account Number: ; Amount Allowed: 1,729.76; Claim #: 38; Amount Claimed: 1,729.76; Dividend: 0.10; Notes: ; | 7100-000 | | $238.66 | $230,995.07 |
| 06/18/2018 | 10088 | Euler Hermes Agent for Elite Components | Final Account Number: ; Amount Allowed: 18,189.33; Claim #: 39; Amount Claimed: 18,189.33; Dividend: 1.11; Notes: ; | 7100-000 | | $2,509.64 | $228,485.43 |
| 06/18/2018 | 10089 | LED LIGHTING, INC. | Final Account Number: ; Amount Allowed: 1,125.00; Claim #: 40; Amount Claimed: 1,125.00; Dividend: 0.06; Notes: ; | 7100-000 | | $155.22 | $228,330.21 |
| | | | **SUBTOTALS** | | $0.00 | $9,396.73 | |

FORM 2     Page No: 12     Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 15-54509 | | Trustee Name: | Susan L. Rhiel | |
| Case Name: | Crescent & Sprague Supply Co., Inc. | | Bank Name: | Signature Bank | |
| Primary Taxpayer ID #: | **-***3380 | | Checking Acct #: | ******0646 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | checking | |
| For Period Beginning: | 7/10/2015 | | Blanket bond (per case limit): | $2,000,000.00 | |
| For Period Ending: | 7/18/2022 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/18/2018 | 10090 | Total Filtration Services Inc | Final Account Number: ; Amount Allowed: 1,632.10; Claim #: 42; Amount Claimed: 1,632.10; Dividend: 0.10; Notes: ; | 7100-000 | | $225.19 | $228,105.02 |
| 06/18/2018 | 10091 | Empire Comfort Systems Inc | Final Account Number: ; Amount Allowed: 17,872.81; Claim #: 43; Amount Claimed: 17,872.81; Dividend: 1.09; Notes: ; | 7100-000 | | $2,465.97 | $225,639.05 |
| 06/18/2018 | 10092 | T&R Electric Supply Co Inc | Final Account Number: ; Amount Allowed: 38,121.58; Claim #: 44; Amount Claimed: 38,121.58; Dividend: 2.33; Notes: ; | 7100-000 | | $5,259.75 | $220,379.30 |
| 06/18/2018 | 10093 | MASTERBRAND CABINETS INC | Final Account Number: ; Amount Allowed: 9,209.68; Claim #: 45; Amount Claimed: 9,209.68; Dividend: 0.56; Notes: ; | 7100-000 | | $1,270.69 | $219,108.61 |
| 06/18/2018 | 10094 | WALDOM ELECTRONICS | Final Account Number: ; Amount Allowed: 3,752.54; Claim #: 47; Amount Claimed: 3,752.54; Dividend: 0.23; Notes: ; | 7100-000 | | $517.75 | $218,590.86 |
| 06/18/2018 | 10095 | Rep Source, LLC | Final Account Number: ; Amount Allowed: 20,727.18; Claim #: 48; Amount Claimed: 20,727.18; Dividend: 1.27; Notes: (48-1) Goods delivered to Debtor pre-petition; | 7100-000 | | $2,859.79 | $215,731.07 |
| 06/18/2018 | 10096 | HOFFMAN ENCLOSURES INC. | Final Account Number: ; Amount Allowed: 79.98; Claim #: 49; Amount Claimed: 79.98; Dividend: 0.00; Notes: ; | 7100-000 | | $11.04 | $215,720.03 |
| 06/18/2018 | 10097 | Pure Water Services, LLC | Final Account Number: ; Amount Allowed: 621.35; Claim #: 50; Amount Claimed: 621.35; Dividend: 0.03; Notes: ; | 7100-000 | | $85.73 | $215,634.30 |
| 06/18/2018 | 10098 | WM Lamp Tracker | Final Account Number: ; Amount Allowed: 2,061.00; Claim #: 51; Amount Claimed: 2,061.00; Dividend: 0.12; Notes: ; | 7100-000 | | $284.36 | $215,349.94 |
| 06/18/2018 | 10099 | LUTE SUPPLY | Final Account Number: ; Amount Allowed: 5,512.37; Claim #: 53; Amount Claimed: 5,512.37; Dividend: 0.33; Notes: ; | 7100-000 | | $760.56 | $214,589.38 |
| 06/18/2018 | 10100 | KING ELECTRICAL MFG CO | Final Account Number: ; Amount Allowed: 2,139.16; Claim #: 54; Amount Claimed: 2,139.16; Dividend: 0.13; Notes: ; | 7100-000 | | $295.15 | $214,294.23 |
| | | | **SUBTOTALS** | | $0.00 | $14,035.98 | |

FORM 2   Page No: 13   Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 15-54509 | |
| Case Name: | Crescent & Sprague Supply Co., Inc. | |
| Primary Taxpayer ID #: | **-***3380 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/10/2015 | |
| For Period Ending: | 7/18/2022 | |

| | |
|---|---|
| Trustee Name: | Susan L. Rhiel |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******0646 |
| Account Title: | checking |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/18/2018 | 10101 | FRIEDRICH | Final Account Number: ; Amount Allowed: 227,755.87; Claim #: 55; Amount Claimed: 227,755.87; Dividend: 13.96; Notes: ; | 7100-000 | | $31,424.16 | $182,870.07 |
| 06/18/2018 | 10102 | Preferred Sales Distributors Inc | Final Account Number: ; Amount Allowed: 2,387.49; Claim #: 56; Amount Claimed: 2,387.49; Dividend: 0.14; Notes: ; | 7100-000 | | $329.41 | $182,540.66 |
| 06/18/2018 | 10103 | Aquatic Co | Final Account Number: ; Amount Allowed: 18,414.09; Claim #: 57; Amount Claimed: 18,414.09; Dividend: 1.12; Notes: ; | 7100-000 | | $2,540.65 | $180,000.01 |
| 06/18/2018 | 10104 | Jones Stephen Corp | Final Account Number: ; Amount Allowed: 2,462.60; Claim #: 58; Amount Claimed: 2,462.60; Dividend: 0.15; Notes: ; | 7100-000 | | $339.77 | $179,660.24 |
| 06/18/2018 | 10105 | Fastenal Company | Final Account Number: ; Amount Allowed: 6,505.53; Claim #: 59; Amount Claimed: 6,505.53; Dividend: 0.39; Notes: ; | 7100-000 | | $897.59 | $178,762.65 |
| 06/18/2018 | 10106 | MARLIN BUSINESS BANK | Final Account Number: ; Amount Allowed: 265.42; Claim #: 60; Amount Claimed: 265.42; Dividend: 0.01; Notes: (60-1) LEASED EQUIPMENT; | 7100-000 | | $36.62 | $178,726.03 |
| 06/18/2018 | 10107 | TENNEY & ASSOCIATES, LLC CPA'S | Final Account Number: ; Amount Allowed: 52,631.25; Claim #: 61; Amount Claimed: 52,631.25; Dividend: 3.22; Notes: ; | 7100-000 | | $7,261.69 | $171,464.34 |
| 06/18/2018 | 10108 | American Express Bank, FSB | Final Account Number: ; Amount Allowed: 16,896.44; Claim #: 62; Amount Claimed: 16,896.44; Dividend: 1.03; Notes: (62-2) CREDIT CARD & 11 U.S.C. &#167; 502(h); | 7100-000 | | $2,331.25 | $169,133.09 |
| 06/18/2018 | 10109 | RHEEM WATER HEATING | Final Account Number: ; Amount Allowed: 60,321.38; Claim #: 63; Amount Claimed: 60,321.38; Dividend: 3.69; Notes: ; | 7100-000 | | $8,322.72 | $160,810.37 |
| 06/18/2018 | 10110 | HAVILAND DRAINAGE | Final Account Number: ; Amount Allowed: 147,073.01; Claim #: 65; Amount Claimed: 147,073.01; Dividend: 9.01; Notes: ; | 7100-000 | | $20,292.11 | $140,518.26 |
| | | | **SUBTOTALS** | | $0.00 | $73,775.97 | |

Page No: 14                          Exhibit B

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 15-54509 | | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***3380 | | Checking Acct #: | ******0646 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | checking |
| For Period Beginning: | 7/10/2015 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/18/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/18/2018 | 10111 | Cooper Bussmann | Final Account Number: ; Amount Allowed: 3,256.21; Claim #: 67; Amount Claimed: 3,256.21; Dividend: 0.19; Notes: ; | 7100-000 | | $449.27 | $140,068.99 |
| 06/18/2018 | 10112 | Cooper Bussmann | Final Account Number: ; Amount Allowed: 29,915.76; Claim #: 68; Amount Claimed: 29,915.76; Dividend: 1.83; Notes: ; | 7100-000 | | $4,127.57 | $135,941.42 |
| 06/18/2018 | 10113 | Cooper Bussmann | Final Account Number: ; Amount Allowed: 1,550.09; Claim #: 69; Amount Claimed: 1,550.09; Dividend: 0.09; Notes: ; | 7100-000 | | $213.87 | $135,727.55 |
| 06/18/2018 | 10114 | Cooper Bussmann | Final Account Number: ; Amount Allowed: 3,301.02; Claim #: 70; Amount Claimed: 3,301.02; Dividend: 0.20; Notes: ; | 7100-000 | | $455.45 | $135,272.10 |
| 06/18/2018 | 10115 | Cooper Bussmann | Final Account Number: ; Amount Allowed: 71.25; Claim #: 71; Amount Claimed: 71.25; Dividend: 0.00; Notes: ; | 7100-000 | | $9.83 | $135,262.27 |
| 06/18/2018 | 10116 | Rheem Water Heating | Final Account Number: ; Amount Allowed: 2,802.30; Claim #: 72; Amount Claimed: 2,802.30; Dividend: 0.17; Notes: ; | 7100-000 | | $386.64 | $134,875.63 |
| 06/18/2018 | 10117 | Clerk, US Bankruptcy Court | Small Dividends | * | | $3.28 | $134,872.35 |
| | | | Claim Amount                                    $(3.28) | 7100-001 | | | $134,872.35 |
| 06/18/2018 | 10118 | Webstone Company, Inc. | Final Account Number: ; Amount Allowed: 9,802.00; Claim #: 75; Amount Claimed: 9,802.00; Dividend: 0.60; Notes: ; | 7100-000 | | $1,352.41 | $133,519.94 |
| 06/18/2018 | 10119 | GLASFLOSS INDUSTRIES, INC. | Final Account Number: ; Amount Allowed: 18,503.74; Claim #: 76; Amount Claimed: 18,503.74; Dividend: 1.13; Notes: ; | 7100-000 | | $2,553.02 | $130,966.92 |
| 06/18/2018 | 10120 | Aervoe Industries Inc | Final Account Number: ; Amount Allowed: 3,548.87; Claim #: 78; Amount Claimed: 3,548.87; Dividend: 0.21; Notes: ; | 7100-000 | | $489.65 | $130,477.27 |
| 06/18/2018 | 10121 | WM LAMPTRACKER INC | Final Account Number: ; Amount Allowed: 1,825.00; Claim #: 79; Amount Claimed: 1,825.00; Dividend: 0.11; Notes: ; | 7100-000 | | $251.80 | $130,225.47 |
| | | | SUBTOTALS | | $0.00 | $10,292.79 | |

Case 2:15-bk-54509   Doc 445   Filed 08/23/22   Entered 08/23/22 12:45:04   Desc Main

**FORM 2**

Page No: 15

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 15-54509 |
| Case Name: | Crescent & Sprague Supply Co., Inc. |
| Primary Taxpayer ID #: | **-***3380 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/10/2015 |
| For Period Ending: | 7/18/2022 |

| | |
|---|---|
| Trustee Name: | Susan L. Rhiel |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******0646 |
| Account Title: | checking |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/18/2018 | 10122 | Cooper Bussmann | Final Account Number: ; Amount Allowed: 13,867.94; Claim #: 82; Amount Claimed: 13,867.94; Dividend: 0.85; Notes: ; | 7100-000 | | $1,913.40 | $128,312.07 |
| 06/18/2018 | 10123 | Osram Sylvania Inc | Final Account Number: ; Amount Allowed: 41,576.44; Claim #: 86; Amount Claimed: 41,576.44; Dividend: 2.54; Notes: ; | 7100-000 | | $5,736.43 | $122,575.64 |
| 06/18/2018 | 10124 | Epicor Software Corporation | Final Account Number: ; Amount Allowed: 42,861.79; Claim #: 87; Amount Claimed: 42,861.79; Dividend: 2.62; Notes: (87-1) Software products and services; | 7100-000 | | $5,913.77 | $116,661.87 |
| 06/18/2018 | 10125 | BBN SALES | Final Account Number: ; Amount Allowed: 2,046.61; Claim #: 88; Amount Claimed: 2,046.61; Dividend: 0.12; Notes: ; | 7100-000 | | $282.38 | $116,379.49 |
| 06/18/2018 | 10126 | Wal-Bon of Ohio Inc | Final Account Number: ; Amount Allowed: 792.76; Claim #: 89; Amount Claimed: 792.76; Dividend: 0.04; Notes: ; | 7100-000 | | $109.38 | $116,270.11 |
| 06/18/2018 | 10127 | POYNTER'S BEST PRODUCTS | Final Account Number: ; Amount Allowed: 468.33; Claim #: 90; Amount Claimed: 468.33; Dividend: 0.02; Notes: ; | 7100-000 | | $64.62 | $116,205.49 |
| 06/18/2018 | 10128 | THYSSENKRUPP ELEVATOR CORP | Final Account Number: ; Amount Allowed: 953.48; Claim #: 94; Amount Claimed: 953.48; Dividend: 0.05; Notes: ; | 7100-000 | | $131.55 | $116,073.94 |
| 06/18/2018 | 10129 | Ward Manufacturing LLC | Final Account Number: ; Amount Allowed: 11,000.00; Claim #: 96; Amount Claimed: 20,018.29; Dividend: 0.67; Notes: ; | 7100-000 | | $1,517.70 | $114,556.24 |
| 06/18/2018 | 10130 | Cooper Lighting, LLC | Final Account Number: ; Amount Allowed: 30,000.00; Claim #: 101; Amount Claimed: 30,000.00; Dividend: 1.83; Notes: ; | 7100-000 | | $4,139.19 | $110,417.05 |
| 06/18/2018 | 10131 | TENNEY & ASSOCIATES, LLC CPA'S | Final Account Number: ; Amount Allowed: 1,250.00; Claim #: 102; Amount Claimed: 1,250.00; Dividend: 0.07; Notes: (102-1) Section 502(d) claim pursuant to Order Granting 3rd Application of Susan L. Rhiel, Trustee to Compromise Claims Against Multiple Parti | 7100-000 | | $172.47 | $110,244.58 |
| | | | **SUBTOTALS** | | $0.00 | $19,980.89 | |

Page No: 16        Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 15-54509 | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***3380 | Checking Acct #: | ******0646 |
| Co-Debtor Taxpayer ID #: | | Account Title: | checking |
| For Period Beginning: | 7/10/2015 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/18/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/18/2018 | 10132 | Nexans Energy USA Inc. | Final Account Number: ; Amount Allowed: 19,500.00; Claim #: 103; Amount Claimed: 19,500.00; Dividend: 1.19; Notes: (103-1) 11 U.S.C. Section 502(h) Claim; | 7100-000 | | $2,690.47 | $107,554.11 |
| 06/18/2018 | 10133 | Barclays Bank Delaware | Final Account Number: ; Amount Allowed: 5,000.00; Claim #: 104; Amount Claimed: 5,000.00; Dividend: 0.30; Notes: ; | 7100-000 | | $689.87 | $106,864.24 |
| 07/05/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $462.58 | $106,401.66 |
| 07/12/2018 | | Imark Group, Inc. | Refund on Check# 10094 | 7100-002 | | ($517.75) | $106,919.41 |
| 07/13/2018 | 10134 | WALDOM ELECTRONICS | Interim distribution | 7100-000 | | $517.75 | $106,401.66 |
| 07/16/2018 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,713.13 | | $109,114.79 |
| 07/16/2018 | | Webstone Co., Inc. | Refund on Check# 10076 | 7100-002 | | ($1,352.41) | $110,467.20 |
| 08/03/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $220.84 | $110,246.36 |
| 08/21/2018 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $3,713.13 | | $113,959.49 |
| 08/27/2018 | 10135 | The Law Office of Beth M. Miller LLC | Per Order entered 8-27-2018 | 3110-000 | | $8,495.00 | $105,464.49 |
| 08/27/2018 | 10136 | The Law Office of Beth M. Miller LLC | Per Order entered 8-27-2018 | 3120-000 | | $1,811.89 | $103,652.60 |
| 09/06/2018 | | Signature Bank | Account Analysis Fee | 2600-000 | | $195.32 | $103,457.28 |
| 09/17/2018 | 10069 | STOP PAYMENT: Pitney Bowes Inc | Stop Payment for Check# 10069 | 7100-004 | | ($82.92) | $103,540.20 |
| 09/17/2018 | 10123 | STOP PAYMENT: Osram Sylvania Inc | Stop Payment for Check# 10123 | 7100-004 | | ($5,736.43) | $109,276.63 |
| 09/20/2018 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,713.13 | | $111,989.76 |
| 09/25/2018 | | Signature Bank | Bank Service Fee | 2600-000 | | $138.15 | $111,851.61 |
| 09/25/2018 | | Pinnacle Bank | Transfer Funds | 9999-000 | | $111,851.61 | $0.00 |
| | | | **SUBTOTALS** | | $9,139.39 | $119,383.97 | |

Page No: 17                     Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 15-54509 | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***3380 | Checking Acct #: | ******0646 |
| Co-Debtor Taxpayer ID #: | | Account Title: | checking |
| For Period Beginning: | 7/10/2015 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/18/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $808,994.36 | $808,994.36 | $0.00 |
| | | Less: Bank transfers/CDs | | | $76,392.80 | $117,704.10 | |
| | | Subtotal | | | $732,601.56 | $691,290.26 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $732,601.56 | $691,290.26 | |

| **For the period of 7/10/2015 to 7/18/2022** | | **For the entire history of the account between 02/12/2016 to 7/18/2022** | |
|---|---|---|---|
| Total Compensable Receipts: | $732,601.56 | Total Compensable Receipts: | $732,601.56 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $732,601.56 | Total Comp/Non Comp Receipts: | $732,601.56 |
| Total Internal/Transfer Receipts: | $76,392.80 | Total Internal/Transfer Receipts: | $76,392.80 |
| | | | |
| Total Compensable Disbursements: | $687,744.44 | Total Compensable Disbursements: | $687,744.44 |
| Total Non-Compensable Disbursements: | $3,545.82 | Total Non-Compensable Disbursements: | $3,545.82 |
| Total Comp/Non Comp Disbursements: | $691,290.26 | Total Comp/Non Comp Disbursements: | $691,290.26 |
| Total Internal/Transfer Disbursements: | $117,704.10 | Total Internal/Transfer Disbursements: | $117,704.10 |

FORM 2

Page No: 18

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-54509 | | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***3380 | | Checking Acct #: | ******0719 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Segregated |
| For Period Beginning: | 7/10/2015 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/18/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2016 | (7) | Ridge Wind Electric Service | Accounts receivable | 1121-000 | $368.30 | | $368.30 |
| 03/02/2016 | (7) | Richard Haught, Sr. | Accounts | 1121-000 | $167.66 | | $535.96 |
| 03/02/2016 | (7) | Marietta School District | Accounts | 1121-000 | $703.87 | | $1,239.83 |
| 03/02/2016 | (7) | Heiss Plumbing and Electric | accounts | 1121-000 | $182.12 | | $1,421.95 |
| 03/02/2016 | (7) | R.W. Miller Plumbing & Electric | accounts | 1121-000 | $86.80 | | $1,508.75 |
| 03/02/2016 | (7) | Pioneer Pipe | accounts | 1121-000 | $10,491.65 | | $12,000.40 |
| 03/02/2016 | (7) | Memorial Health System | accounts | 1121-000 | $2,255.04 | | $14,255.44 |
| 03/02/2016 | (7) | Wilson Heating, Inc. | accounts | 1121-000 | $15.08 | | $14,270.52 |
| 03/02/2016 | (7) | Mr. Rooter of Wash & Wood Co. | accounts | 1121-000 | $184.22 | | $14,454.74 |
| 03/02/2016 | (7) | Marietta Bible College | accounts | 1121-000 | $217.65 | | $14,672.39 |
| 03/02/2016 | (7) | Bosner Plumbing | accounts | 1121-000 | $616.92 | | $15,289.31 |
| 03/02/2016 | (7) | Davis, Pickering & Company, Inc. | accounts | 1121-000 | $26.70 | | $15,316.01 |
| 03/02/2016 | (7) | Truck Sales Leasing, Ltd. | accounts | 1121-000 | $24.72 | | $15,340.73 |
| 03/02/2016 | (7) | Grimm Scientific Industries | accounts | 1121-000 | $1.08 | | $15,341.81 |
| 03/02/2016 | (7) | Morgan Local School District | accounts | 1121-000 | $182.16 | | $15,523.97 |
| 03/02/2016 | (7) | E Mation | accounts | 1121-000 | $646.55 | | $16,170.52 |
| 03/02/2016 | (7) | Cam Refrigeration | accounts | 1121-000 | $109.74 | | $16,280.26 |
| 03/02/2016 | (7) | Saint Mary's Hardware | accounts | 1121-000 | $35.89 | | $16,316.15 |
| 03/02/2016 | (7) | Tri-County Career Center | accounts | 1121-000 | $171.00 | | $16,487.15 |
| 03/02/2016 | (7) | Doug Lowe Construction | accounts | 1121-000 | $442.53 | | $16,929.68 |
| 03/02/2016 | (7) | Morrison Incorporated | accounts | 1121-000 | $3,297.17 | | $20,226.85 |
| 03/02/2016 | (7) | LB Foster | accounts | 1121-000 | $255.58 | | $20,482.43 |
| 03/02/2016 | (7) | Arbors at Marietta | accounts | 1121-000 | $610.62 | | $21,093.05 |
| 03/02/2016 | (7) | Steers Heating & Cooling | accounts | 1121-000 | $59.54 | | $21,152.59 |
| 03/02/2016 | (7) | Dimex, LLC | accounts | 1121-000 | $254.30 | | $21,406.89 |
| 03/02/2016 | (7) | Hoon, INc. | accounts | 1121-000 | $392.19 | | $21,799.08 |
| 03/02/2016 | (7) | Ohio University | accounts | 1121-000 | $410.56 | | $22,209.64 |

| | | | **SUBTOTALS** | | $22,209.64 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-54509 | | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***3380 | | Checking Acct #: | ******0719 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Segregated |
| For Period Beginning: | 7/10/2015 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/18/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/02/2016 | (7) | Shinnston Plumbing Company | accounts | 1121-000 | $772.24 | | $22,981.88 |
| 03/03/2016 | (7) | Burkhart Trucking | accounts | 1121-000 | $661.25 | | $23,643.13 |
| 03/03/2016 | (7) | York Paving Company | accounts | 1121-000 | $35.72 | | $23,678.85 |
| 03/03/2016 | (7) | Hivac Corporation | accounts | 1121-000 | $151.10 | | $23,829.95 |
| 03/03/2016 | (7) | Harrison Construction | accounts | 1121-000 | $374.08 | | $24,204.03 |
| 03/03/2016 | (7) | Dept. of Rehab and Corrections | accounts | 1121-000 | $1,063.02 | | $25,267.05 |
| 03/03/2016 | (7) | FL Tanks LLC | accounts | 1121-000 | $960.74 | | $26,227.79 |
| 03/03/2016 | (7) | Force Electric, Inc. | accounts | 1121-000 | $412.50 | | $26,640.29 |
| 03/03/2016 | (7) | Force Electric, Inc. | accounts | 1121-000 | $2,113.46 | | $28,753.75 |
| 03/03/2016 | (7) | Tropic Air | accounts | 1121-000 | $9.96 | | $28,763.71 |
| 03/07/2016 | (7) | Polymer Services of Ohio | accounts | 1121-000 | $55.38 | | $28,819.09 |
| 03/07/2016 | (7) | Greenleaf Landscapes, Inc. | accounts | 1121-000 | $439.96 | | $29,259.05 |
| 03/07/2016 | (7) | Miracle Electrical Services LLC | accounts | 1121-000 | $818.37 | | $30,077.42 |
| 03/08/2016 | (7) | Waterford Tank & Fabrication | accounts | 1121-000 | $167.99 | | $30,245.41 |
| 03/08/2016 | (7) | Bob's Market and Greenhouses | accounts | 1121-000 | $305.04 | | $30,550.45 |
| 03/08/2016 | (7) | Global Cooling, Inc. | accounts | 1121-000 | $57.34 | | $30,607.79 |
| 03/08/2016 | (7) | Alliance Petroleum Corporation | accounts | 1121-000 | $37.85 | | $30,645.64 |
| 03/08/2016 | (7) | Zimmerview Dairy Farm | accounts | 1121-000 | $105.85 | | $30,751.49 |
| 03/08/2016 | (7) | Waterford Tank & Fabrication | accounts | 1121-000 | $114.15 | | $30,865.64 |
| 03/08/2016 | (7) | Crescent-McConnell Supply | accounts | 1121-000 | $332.74 | | $31,198.38 |
| 03/08/2016 | (7) | Eramet Marietta | accounts | 1121-000 | $141.60 | | $31,339.98 |
| 03/08/2016 | (7) | Central Envirnomental Services LLC | accounts | 1121-000 | $278.26 | | $31,618.24 |
| 03/08/2016 | (7) | Waterford Tank & Fabrication | accounts | 1121-000 | $338.65 | | $31,956.89 |
| 03/08/2016 | (7) | The Betsy Mills Club | accounts | 1121-000 | $37.64 | | $31,994.53 |
| 03/08/2016 | (7) | Wheeling Heating | accounts | 1121-000 | $961.34 | | $32,955.87 |
| 03/08/2016 | (7) | D.S. Bowers | accounts | 1121-000 | $411.27 | | $33,367.14 |
| 03/08/2016 | (7) | Mark A. Mondo | accounts | 1121-000 | $58.10 | | $33,425.24 |
| | | | **SUBTOTALS** | | $11,215.60 | $0.00 | |

Page No: 20    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-54509 | | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***3380 | | Checking Acct #: | ******0719 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Segregated |
| For Period Beginning: | 7/10/2015 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/18/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/08/2016 | (7) | Nelsonville-York School District | accounts | 1121-000 | $29.48 | | $33,454.72 |
| 03/08/2016 | (7) | Souls Harbor Baptist Church | accounts | 1121-000 | $248.36 | | $33,703.08 |
| 03/08/2016 | (7) | Hundred Lumber | accounts | 1121-000 | $174.79 | | $33,877.87 |
| 03/08/2016 | (7) | Speer Mechanical | accounts | 1121-000 | $21.75 | | $33,899.62 |
| 03/08/2016 | (7) | Ullmans Body Shop | accounts | 1121-000 | $21.13 | | $33,920.75 |
| 03/10/2016 | (7) | Hi-Vac | accounts | 1121-000 | $1,517.18 | | $35,437.93 |
| 03/10/2016 | (7) | URS Energy & Construction | accounts | 1121-000 | $227.88 | | $35,665.81 |
| 03/15/2016 | (7) | CREC General Account | accounts | 1121-000 | $56.55 | | $35,722.36 |
| 03/15/2016 | (7) | Treasurer of Washington County, Ohio | accounts | 1121-000 | $13.02 | | $35,735.38 |
| 03/15/2016 | (7) | Tresurer of Washington County, Ohio | accounts | 1121-000 | $125.12 | | $35,860.50 |
| 03/15/2016 | (7) | B&E Resources | accounts | 1121-000 | $67.70 | | $35,928.20 |
| 03/15/2016 | (7) | Yearound | accounts | 1121-000 | $88.17 | | $36,016.37 |
| 03/15/2016 | (7) | Computershare/KCC | accounts | 1121-000 | $20.92 | | $36,037.29 |
| 03/15/2016 | (7) | Interstate Batteries | accounts | 1121-000 | $371.39 | | $36,408.68 |
| 03/15/2016 | (7) | UMH Properties Inc. | accounts | 1121-000 | $23.53 | | $36,432.21 |
| 03/15/2016 | (7) | Karr Contracting | accounts | 1121-000 | $340.37 | | $36,772.58 |
| 03/15/2016 | (7) | Globe Metallurgical | accounts | 1121-000 | $482.58 | | $37,255.16 |
| 03/15/2016 | (7) | L&K Enterprises | accounts | 1121-000 | $54.55 | | $37,309.71 |
| 03/15/2016 | (7) | University COurtyard Athens | accounts | 1121-000 | $2,525.76 | | $39,835.47 |
| 03/15/2016 | (7) | Globe Metallurgical | accounts | 1121-000 | $1,238.20 | | $41,073.67 |
| 03/15/2016 | (7) | Kraton Polymers | accounts | 1121-000 | $30.21 | | $41,103.88 |
| 03/15/2016 | (7) | URS Energy | accounts | 1121-000 | $264.03 | | $41,367.91 |
| 03/15/2016 | (7) | Energizer | accounts | 1121-000 | $10.52 | | $41,378.43 |
| 03/15/2016 | (7) | Dairy Barn Arts Center | accounts | 1121-000 | $63.20 | | $41,441.63 |
| 03/15/2016 | (7) | Memorial Health System | accounts | 1121-000 | $688.96 | | $42,130.59 |
| 03/15/2016 | (7) | Siemens | accounts | 1121-000 | $15.00 | | $42,145.59 |
| 03/15/2016 | (7) | Kraton Polymers | accounts | 1121-000 | $32.40 | | $42,177.99 |

|  |  |  |  | **SUBTOTALS** | $8,752.75 | $0.00 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 21                    Exhibit B

| Case No. | 15-54509 | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***3380 | Checking Acct #: | ******0719 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Segregated |
| For Period Beginning: | 7/10/2015 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/18/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/15/2016 | (7) | EZ Grout | accounts | 1121-000 | $220.04 | | $42,398.03 |
| 03/16/2016 | (7) | Schneider Electric | accounts | 1121-000 | $27.88 | | $42,425.91 |
| 03/16/2016 | (7) | Hannah Brothers Furniture | accounts | 1121-000 | $197.55 | | $42,623.46 |
| 03/16/2016 | (7) | Shannon D. Stephens | accounts | 1121-000 | $527.04 | | $43,150.50 |
| 03/17/2016 | (7) | Sayre Excavating | accounts | 1121-000 | $172.00 | | $43,322.50 |
| 03/17/2016 | (7) | Alan Stone, Inc. | accounts | 1121-000 | $160.29 | | $43,482.79 |
| 03/17/2016 | (7) | Dunfee Excavating | accounts | 1121-000 | $221.03 | | $43,703.82 |
| 03/18/2016 | (7) | Lane's Boiler Repair | accounts | 1121-000 | $1.92 | | $43,705.74 |
| 03/18/2016 | (7) | Energizer | accounts | 1121-000 | $49.42 | | $43,755.16 |
| 03/21/2016 | (7) | American Car Crushing | accounts | 1121-000 | $411.67 | | $44,166.83 |
| 03/21/2016 | (7) | Dimex, LLC | accounts | 1121-000 | $742.04 | | $44,908.87 |
| 03/21/2016 | (7) | Morrison Center, Inc. | accounts | 1121-000 | $203.31 | | $45,112.18 |
| 03/28/2016 | (7) | Memorial Health System | accounts | 1121-000 | $2,296.94 | | $47,409.12 |
| 03/28/2016 | (7) | Hi-Vac Corporation | accounts | 1121-000 | $942.55 | | $48,351.67 |
| 03/30/2016 | | Transfer From: #******0646 | accounts deposited in general account | 9999-000 | $5,554.89 | | $53,906.56 |
| 04/01/2016 | (7) | Pioneer Pipe | accounts | 1121-000 | $8,691.85 | | $62,598.41 |
| 04/04/2016 | (3) | Peoples Bank | bank account balance as of conversion date | 1129-000 | $1,861.95 | | $64,460.36 |
| 04/07/2016 | (7) | Mid-Ohio Valley Lime | accounts | 1121-000 | $78.83 | | $64,539.19 |
| 04/07/2016 | (7) | Hi-Vac | accounts | 1121-000 | $42.57 | | $64,581.76 |
| 04/12/2016 | 20001 | Huntington National Bank | bank records per subpoena | 2200-000 | | $21.00 | $64,560.76 |
| 04/12/2016 | 20002 | Settlers Bank | bank records per subpoena | 2990-000 | | $1,258.18 | $63,302.58 |
| 04/18/2016 | (7) | The Leroy Group LLC | accounts | 1121-000 | $54.55 | | $63,357.13 |
| 04/18/2016 | (7) | Hannah Brothers Furniture | accounts | 1121-000 | $478.79 | | $63,835.92 |
| 04/21/2016 | (7) | Marietta Shrine Club | accounts | 1121-000 | $992.71 | | $64,828.63 |
| 04/21/2016 | (7) | Harrison Construction | accounts | 1121-000 | $421.28 | | $65,249.91 |
| 04/21/2016 | (7) | Newport Water & Sewer District | accounts | 1121-000 | $860.82 | | $66,110.73 |
| 04/22/2016 | | Transfer To: #******0646 | funds are from bank accounts and not receivables | 9999-000 | | $1,861.95 | $64,248.78 |
| | | | **SUBTOTALS** | | $25,211.92 | $3,141.13 | |

Page No: 22

FORM 2

Exhibit B

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 15-54509 | | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. | | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***3380 | | Checking Acct #: | ******0719 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Segregated |
| For Period Beginning: | 7/10/2015 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/18/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/02/2016 | (7) | David R. White Services | accounts | 1121-000 | $65.67 | | $64,314.45 |
| 05/02/2016 | (7) | Pioneer Pipe | accounts | 1121-000 | $2,635.81 | | $66,950.26 |
| 05/02/2016 | (7) | Miracle Electrical | accounts | 1121-000 | $499.60 | | $67,449.86 |
| 05/02/2016 | (7) | The Sheriff of Pleasants County | accounts | 1121-000 | $211.31 | | $67,661.17 |
| 05/03/2016 | | Transfer From: #******0646 | accounts need to be in segregated account | 9999-000 | $297.60 | | $67,958.77 |
| 05/03/2016 | 20003 | Crescent McConnell Supply | accounts sent to wrong party/refund | 8500-002 | | $220.04 | $67,738.73 |
| 05/05/2016 | (7) | Joseph Harris/Harris Sheet Metal | accounts | 1121-000 | $120.98 | | $67,859.71 |
| 05/05/2016 | 20004 | Crescent McConnell Supply | accounts sent to wrong entity | 8500-002 | | $32.40 | $67,827.31 |
| 05/10/2016 | 20005 | Crescent McConnell Supply | Account paid to wrong entity | 8500-002 | | $478.79 | $67,348.52 |
| 05/11/2016 | (7) | Polymer Services of Ohio | accounts | 1121-000 | $98.08 | | $67,446.60 |
| 05/23/2016 | (7) | G-R Contracting, Inc. | account | 1121-000 | $3,570.30 | | $71,016.90 |
| 05/23/2016 | (7) | ThermoFisher | Account | 1121-000 | $6.90 | | $71,023.80 |
| 05/23/2016 | (7) | Mountaineer Mechanical LLC | account | 1121-000 | $1,207.75 | | $72,231.55 |
| 05/23/2016 | (7) | Do It Best | account | 1121-000 | $678.56 | | $72,910.11 |
| 05/24/2016 | (7) | Karr Construction, Inc. | account | 1121-000 | $45.12 | | $72,955.23 |
| 05/24/2016 | (7) | Ely Chipman | account | 1121-000 | $14.96 | | $72,970.19 |
| 05/24/2016 | (7) | YMCA Parkersburg | account | 1121-000 | $81.31 | | $73,051.50 |
| 05/24/2016 | (7) | Harrison Construction Inc. | account | 1121-000 | $22.60 | | $73,074.10 |
| 05/24/2016 | (7) | Certified Mechanical Co., Inc. | account | 1121-000 | $319.08 | | $73,393.18 |
| 05/25/2016 | (7) | Crescent-McConnell Supply | various accounts | 1121-000 | $542.29 | | $73,935.47 |
| 05/26/2016 | (7) | McHenry Electric | accounts | 1121-000 | $595.38 | | $74,530.85 |
| 06/01/2016 | | Transfer To: #******0646 | Verified accounts receivable are not subject to further liens | 9999-000 | | $74,530.85 | $0.00 |

|  |  |  |  | SUBTOTALS | $11,013.30 | $75,262.08 | |

Page No: 23

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 15-54509 | Trustee Name: | Susan L. Rhiel |
| Case Name: | Crescent & Sprague Supply Co., Inc. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***3380 | Checking Acct #: | ******0719 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Segregated |
| For Period Beginning: | 7/10/2015 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/18/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $78,403.21 | $78,403.21 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $5,852.49 | $76,392.80 | |
| | | | **Subtotal** | | $72,550.72 | $2,010.41 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $72,550.72 | $2,010.41 | |

| For the period of 7/10/2015 to 7/18/2022 | | For the entire history of the account between 03/02/2016 to 7/18/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $72,550.72 | Total Compensable Receipts: | $72,550.72 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $72,550.72 | Total Comp/Non Comp Receipts: | $72,550.72 |
| Total Internal/Transfer Receipts: | $5,852.49 | Total Internal/Transfer Receipts: | $5,852.49 |
| | | | |
| Total Compensable Disbursements: | $1,279.18 | Total Compensable Disbursements: | $1,279.18 |
| Total Non-Compensable Disbursements: | $731.23 | Total Non-Compensable Disbursements: | $731.23 |
| Total Comp/Non Comp Disbursements: | $2,010.41 | Total Comp/Non Comp Disbursements: | $2,010.41 |
| Total Internal/Transfer Disbursements: | $76,392.80 | Total Internal/Transfer Disbursements: | $76,392.80 |

FORM 2    Page No: 24    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 15-54509 | |
| Case Name: | Crescent & Sprague Supply Co., Inc. | |
| Primary Taxpayer ID #: | **-***3380 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/10/2015 | |
| For Period Ending: | 7/18/2022 | |

| | |
|---|---|
| Trustee Name: | Susan L. Rhiel |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0002 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/25/2018 | | Signature Bank | Transfer Funds | 9999-000 | $111,851.61 | | $111,851.61 |
| 10/11/2018 | 5001 | Mulligan Topy & Co. | Per Order entered 10-10-2018 | 3410-000 | | $1,250.00 | $110,601.61 |
| 10/22/2018 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,713.13 | | $113,314.74 |
| 11/16/2018 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,713.13 | | $116,027.87 |
| 12/11/2018 | 5002 | INSURANCE PARTNERS AGENCY, INC. | Bond Payment | 2300-000 | | $29.36 | $115,998.51 |
| 12/21/2018 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,713.13 | | $118,711.64 |
| 01/17/2019 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,713.13 | | $121,424.77 |
| 02/19/2019 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,713.13 | | $124,137.90 |
| 03/16/2019 | 5003 | Pitney Bowes Inc | Reissue of interim disbursement | 7100-000 | | $82.92 | $124,054.98 |
| 03/21/2019 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,713.13 | | $126,768.11 |
| 04/17/2019 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,713.13 | | $129,481.24 |
| 05/20/2019 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,713.13 | | $132,194.37 |
| 06/17/2019 | 5004 | Dana & Pariser Co., LPA | Expenses Mid Ohio Lighting | 3220-610 | | $42.00 | $132,152.37 |
| 06/19/2019 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,713.13 | | $134,865.50 |
| 07/06/2019 | 5005 | Dana & Pariser | Costs for judgment | 3220-610 | | $34.00 | $134,831.50 |
| 07/15/2019 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,713.13 | | $137,544.63 |
| 08/07/2019 | 5006 | Dana & Pariser | Judgment fees | 3220-610 | | $26.00 | $137,518.63 |
| 08/12/2019 | (22) | Ohio Department of Commerce | Unclaimed funds | 1229-000 | $334.96 | | $137,853.59 |
| 08/15/2019 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,713.13 | | $140,566.72 |
| 09/19/2019 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,713.13 | | $143,279.85 |
| 10/02/2019 | 5007 | Mulligan Topy & Co. | Per Order entered 10-1-2019 | 3410-000 | | $1,250.00 | $142,029.85 |
| 10/05/2019 | 5008 | Dana & Pariser | Certificate of judgment | 3220-610 | | $42.00 | $141,987.85 |
| 10/17/2019 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $3,713.13 | | $145,700.98 |
| 11/20/2019 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $3,713.13 | | $149,414.11 |
| 12/18/2019 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,513.13 | | $151,927.24 |
| 01/09/2020 | 5009 | INSURANCE PARTNERS AGENCY, INC. | Bond Payment | 2300-000 | | $72.58 | $151,854.66 |
| 01/18/2020 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,513.13 | | $154,367.79 |
| | | | **SUBTOTALS** | | $157,196.65 | $2,828.86 | |

**FORM 2**   Page No: 25   Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-54509 | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***3380 | Checking Acct #: | ******0002 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 7/10/2015 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/18/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/23/2020 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,513.13 | | $156,880.92 |
| 03/08/2020 | 5010 | Dana & Pariser | Certificate of Judgment (Mid Ohio) | 3220-610 | | $62.00 | $156,818.92 |
| 03/14/2020 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,513.13 | | $159,332.05 |
| 06/08/2020 | (17) | Dana & Pariser | Entry added twice | 1141-000 | $20.00 | | $159,352.05 |
| 06/08/2020 | | Dana & Pariser Co., LPA | Refund on Check# 5004 | 3220-612 | | ($20.00) | $159,372.05 |
| 06/08/2020 | 5011 | Dana & Pariser | Court costs | 3220-610 | | $208.00 | $159,164.05 |
| 07/18/2020 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,813.13 | | $161,977.18 |
| 07/31/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $2,805.90 | $159,171.28 |
| 08/03/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | ($2,805.90) | $161,977.18 |
| 08/03/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $230.25 | $161,746.93 |
| 08/16/2020 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,813.13 | | $164,560.06 |
| 08/31/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $242.55 | $164,317.51 |
| 09/24/2020 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,513.13 | | $166,830.64 |
| 09/30/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $237.16 | $166,593.48 |
| 10/22/2020 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,513.13 | | $169,106.61 |
| 10/30/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $248.87 | $168,857.74 |
| 11/04/2020 | (17) | Dana & Pariser | Entry added twice | 1141-000 | ($20.00) | | $168,837.74 |
| 11/19/2020 | 5012 | INSURANCE PARTNERS AGENCY, INC. | Bond Payment | 2300-000 | | $63.11 | $168,774.63 |
| 11/24/2020 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,513.13 | | $171,287.76 |
| 11/30/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $243.58 | $171,044.18 |
| 12/23/2020 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,513.13 | | $173,557.31 |
| 12/31/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $255.20 | $173,302.11 |
| 01/03/2021 | | GLASFLOSS INDUSTRIES, INC. | Refund on duplicate claim | 7100-000 | | ($2,553.02) | $175,855.13 |
| 01/16/2021 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $2,813.13 | | $178,668.26 |
| 01/29/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $262.77 | $178,405.49 |
| 02/04/2021 | 5013 | Barnes Tax & Advisory Services LLC | Per Order entered 2-4-2021 | 3410-000 | | $1,050.00 | $177,355.49 |
| 02/18/2021 | 5014 | The Law Office of Beth M. Miller LLC | Per Order entered 2-18-2021 | 3110-000 | | $3,097.50 | $174,257.99 |
| | | | **SUBTOTALS** | | $23,518.17 | $3,627.97 | |

FORM 2    Page No: 26    Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 15-54509 | | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***3380 | | Checking Acct #: | ******0002 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/10/2015 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 7/18/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/18/2021 | 5015 | The Law Office of Beth M. Miller LLC | Per Order entered 2-18-2021 | 3120-000 | | $577.69 | $173,680.30 |
| 02/20/2021 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $3,013.13 | | $176,693.43 |
| 02/26/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $238.43 | $176,455.00 |
| 03/18/2021 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $3,013.13 | | $179,468.13 |
| 03/31/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $264.30 | $179,203.83 |
| 04/21/2021 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $3,013.13 | | $182,216.96 |
| 04/30/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $259.12 | $181,957.84 |
| 05/20/2021 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $3,013.13 | | $184,970.97 |
| 05/28/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $272.31 | $184,698.66 |
| 06/14/2021 | (7) | Dana & Pariser | Refund of costs advanced | 1121-000 | $182.00 | | $184,880.66 |
| 06/20/2021 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $3,013.13 | | $187,893.79 |
| 06/30/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $267.26 | $187,626.53 |
| 07/26/2021 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $3,013.13 | | $190,639.66 |
| 07/30/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $279.72 | $190,359.94 |
| 08/22/2021 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $3,013.13 | | $193,373.07 |
| 08/31/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $284.29 | $193,088.78 |
| 09/24/2021 | (15) | BRUCE BRUNTON | Shareholder loan | 1221-000 | $3,013.13 | | $196,101.91 |
| 09/30/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $278.75 | $195,823.16 |
| 10/22/2021 | (15) | BRUCE BRUNTON | Shareholder loan | 1221-000 | $3,013.13 | | $198,836.29 |
| 10/29/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $292.51 | $198,543.78 |
| 11/12/2021 | 5016 | Topy Tax and Accounting | Per Order entered 11-12-2021 | 3410-000 | | $437.50 | $198,106.28 |
| 11/28/2021 | (15) | BRUCE BRUNTON | Shareholder loan | 1221-000 | $3,013.13 | | $201,119.41 |
| 11/30/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $285.68 | $200,833.73 |
| 12/12/2021 | 5017 | INSURANCE PARTNERS AGENCY,  INC. | Bond Payment | 2300-000 | | $42.22 | $200,791.51 |
| 12/23/2021 | (15) | BRUCE BRUNTON | Shareholder loan | 1221-000 | $3,013.13 | | $203,804.64 |
| 12/31/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $299.78 | $203,504.86 |
| 01/27/2022 | (15) | BRUCE BRUNTON | Shareholder loan | 1221-000 | $3,013.13 | | $206,517.99 |

| | | | | SUBTOTALS | $36,339.56 | $4,079.56 | |

FORM 2                                                                                              Page No: 27          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 15-54509 | |
| Case Name: | Crescent & Sprague Supply Co., Inc. | |
| Primary Taxpayer ID #: | **-***3380 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/10/2015 | |
| For Period Ending: | 7/18/2022 | |

| | |
|---|---|
| Trustee Name: | Susan L. Rhiel |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0002 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $303.21 | $206,214.78 |
| 02/26/2022 | (15) | BRUCE BRUNTON | Shareholder loan | 1221-000 | $3,013.13 | | $209,227.91 |
| 02/28/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $276.98 | $208,950.93 |
| 03/28/2022 | (15) | BRUCE BRUNTON | Shareholder loan | 1221-000 | $3,013.13 | | $211,964.06 |
| 03/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $311.16 | $211,652.90 |
| 04/26/2022 | (15) | BRUCE BRUNTON | Shareholder loan | 1221-000 | $3,013.13 | | $214,666.03 |
| 04/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $305.14 | $214,360.89 |
| 05/22/2022 | (15) | Bruce Brunton | Shareholder loan | 1221-000 | $3,013.13 | | $217,374.02 |
| 05/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $319.96 | $217,054.06 |
| 06/28/2022 | (15) | BRUCE BRUNTON | Shareholder loan | 1221-000 | $3,313.33 | | $220,367.39 |
| 06/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $312.52 | $220,054.87 |
| 07/07/2022 | (15) | Brunton Development | Shareholder loan balloon | 1221-000 | $156,036.13 | | $376,091.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $388,456.36 | $12,365.36 | $376,091.00 |
| Less: Bank transfers/CDs | $111,851.61 | $0.00 | |
| Subtotal | $276,604.75 | $12,365.36 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $276,604.75 | $12,365.36 | |

| For the period of 7/10/2015 to 7/18/2022 | | For the entire history of the account between 09/25/2018 to 7/18/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $276,604.75 | Total Compensable Receipts: | $276,604.75 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $276,604.75 | Total Comp/Non Comp Receipts: | $276,604.75 |
| Total Internal/Transfer Receipts: | $111,851.61 | Total Internal/Transfer Receipts: | $111,851.61 |
| | | | |
| Total Compensable Disbursements: | $12,365.36 | Total Compensable Disbursements: | $12,365.36 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $12,365.36 | Total Comp/Non Comp Disbursements: | $12,365.36 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 15-54509 | |
| Case Name: | Crescent & Sprague Supply Co., Inc. | |
| Primary Taxpayer ID #: | **-***3380 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/10/2015 | |
| For Period Ending: | 7/18/2022 | |

| | |
|---|---|
| Trustee Name: | Susan L. Rhiel |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0002 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $1,081,757.03 | $705,666.03 | $376,091.00 |

| For the period of 7/10/2015 to 7/18/2022 | |
|---|---|
| Total Compensable Receipts: | $1,081,757.03 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,081,757.03 |
| Total Internal/Transfer Receipts: | $194,096.90 |
| | |
| Total Compensable Disbursements: | $701,388.98 |
| Total Non-Compensable Disbursements: | $4,277.05 |
| Total Comp/Non Comp Disbursements: | $705,666.03 |
| Total Internal/Transfer Disbursements: | $194,096.90 |

| For the entire history of the case between 02/02/2016 to 7/18/2022 | |
|---|---|
| Total Compensable Receipts: | $1,081,757.03 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,081,757.03 |
| Total Internal/Transfer Receipts: | $194,096.90 |
| | |
| Total Compensable Disbursements: | $701,388.98 |
| Total Non-Compensable Disbursements: | $4,277.05 |
| Total Comp/Non Comp Disbursements: | $705,666.03 |
| Total Internal/Transfer Disbursements: | $194,096.90 |

/s/ SUSAN L. RHIEL

SUSAN L. RHIEL

Exhibit C

| Case No.: | 15-54509 | | | Trustee Name: | | Susan L. Rhiel | | |
|---|---|---|---|---|---|---|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. | | | Date: | | 7/18/2022 | | |
| Claims Bar Date: | 06/02/2016 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| | CLERK, UNITED STATES BANKRUPTCY COURT<br><br>170 N. High Street<br>Columbus OH 43215 | Clerk of the Court Costs (includes adversary and other filing fees) | Allowed / 03/06/2017 | 2700-000 | $17,150.00 | $17,150.00 | $0.00 | $0.00 |
| | LEVINSON LLP<br><br>55 Public Square<br>Suite 1510<br>Cleveland OH 44113 | Attorney for Trustee Fees (Trustee Firm) | Allowed / 04/02/2017 | 3110-000 | $185,053.25 | $185,053.25 | $0.00 | $0.00 |
| | LEVINSON LLP<br><br>55 Public Square<br>Suite 1510<br>Cleveland OH 44113 | Attorney for Trustee Expenses (Trustee Firm) | Allowed / 04/02/2017 | 3120-000 | $1,867.12 | $1,867.12 | $0.00 | $0.00 |
| | SUSAN L. RHIEL<br><br>394 East Town Street<br>Columbus OH 43215 | Trustee Expenses | Allowed / 04/12/2016 | 2200-000 | $203.90 | $21.00 | $0.00 | $182.90 |
| | RHIEL & ASSOCIATES CO., LPA<br>394 East Town Street<br>Columbus OH 43215 | Attorney for Trustee Fees (Trustee Firm) | Allowed / 07/12/2016 | 3110-000 | $121,671.25 | $121,671.25 | $0.00 | $0.00 |
| | RHIEL & ASSOCIATES CO., LPA<br>394 East Town Street<br>Columbus OH 43215 | Attorney for Trustee Expenses (Trustee Firm) | Allowed / 07/12/2016 | 3120-000 | $1,912.22 | $1,912.22 | $0.00 | $0.00 |
| | MULLIGAN TOPY & CO.<br><br>676 Brook Hollow Drive<br>Gahanna OH 43230 | Accountant for Trustee Fees (Other Firm) | Allowed / 12/05/2016 | 3410-000 | $9,400.00 | $9,400.00 | $0.00 | $0.00 |
| | STRIP HOPPERS LEITHART MCGRATH & TERLECKY<br><br>575 South Third Street<br>Columbus OH 43215 | Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11) | Allowed / 12/13/2016 | 6210-000 | $45,000.00 | $45,000.00 | $0.00 | $0.00 |
| | STRIP HOPPERS LEITHART MCGRATH & TERLECKY CO<br><br>575 S. Third Street<br>Columbus OH 43215 | Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11) | Allowed / 12/13/2016 | 6220-000 | $6,420.55 | $6,420.55 | $0.00 | $0.00 |
| | THEISEN BROCK LPA<br><br>424 Second Street<br>P.O. Box 739<br>Marietta OH 45750 | Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11) | Allowed / 12/13/2016 | 6210-000 | $12,000.00 | $12,000.00 | $0.00 | $0.00 |

| Case No.: | 15-54509 | | | Trustee Name: | Susan L. Rhiel | | |
| Case Name: | Crescent & Sprague Supply Co., Inc. | | | Date: | 7/18/2022 | | |
| Claims Bar Date: | 06/02/2016 | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| | THEISEN BROCK LPA<br><br>424 Second Street<br>P.O. Box 739<br>Marietta OH 45750 | Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11) | Allowed / 12/13/2016 | 6220-000 | $2,602.64 | $2,602.64 | $0.00 | $0.00 |
| | HUBBELL LIGHTING<br><br>c/o Richard Boydston<br>Bingham Greenebaum Doll LLP<br>255 East 5th Street #2350<br>Cincinnati OH 45202 | Other Prior Chapter Administrative Expenses | Allowed / 12/13/2016 | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | SUSAN L. RHIEL | Trustee Compensation | Allowed / 06/28/2017 | 2100-000 | $55,574.40 | $37,419.82 | $0.00 | $18,154.58 |
| | THE LAW OFFICE OF BETH M. MILLER LLC<br>81 Mill Street<br>Gahanna OH 43230 | Attorney for Trustee Fees (Trustee Firm) | Allowed / 08/27/2018 | 3110-000 | $11,592.50 | $11,592.50 | $0.00 | $0.00 |
| | THE LAW OFFICE OF BETH M. MILLER LLC<br>81 Mill Street<br>Gahanna OH 43230 | Attorney for Trustee Expenses (Trustee Firm) | Allowed / 08/27/2018 | 3120-000 | $2,389.58 | $2,389.58 | $0.00 | $0.00 |
| | DANA & PARISER<br><br>495 East Mound Street<br>Suite 200<br>Columbus OH 43215 | Special Counsel for Trustee Expenses | Allowed / 06/17/2019 | 3220-610 | $394.00 | $394.00 | $0.00 | $0.00 |
| | BARNES TAX & ADVISORY SERVICES LLC<br>81 Mill Street<br>Suite 300<br>Gahanna OH 43230 | Accountant for Trustee Fees (Other Firm) | Allowed / 02/04/2021 | 3410-000 | $1,050.00 | $1,050.00 | $0.00 | $0.00 |
| | TOPY TAX AND ACCOUNTING | Accountant for Trustee Fees (Other Firm) | Allowed / 10/20/2021 | 3410-000 | $922.82 | $437.50 | $0.00 | $485.32 |
| | KENNETH M RICHARDS<br><br>1160 Dublin Road<br>Suite 400<br>COLUMBUS OH 43215 | Attorney for Trustee Fees (Other Firm) | Allowed / 07/14/2022 | 3210-000 | $1,982.50 | $0.00 | $0.00 | $1,982.50 |
| | KENNETH M RICHARDS<br><br>51160 Dublin Road<br>Suite 400<br>COLUMBUS OH 43215 | Attorney for Trustee Expenses (Other Firm) | Allowed / 07/14/2022 | 3220-000 | $377.15 | $0.00 | $0.00 | $377.15 |
| 1 | SIEMENS INDUSTRY INC<br><br>LEIGH-ANNE BEST, SR. ACCOUNTANT<br>100 TECHNOLOGY DRIVE<br>ALPHARETTA GA 30005 | General Unsecured § 726(a)(2) | Disallowed / 07/22/2015 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

Case 2:15-bk-54509   Doc 445   Filed 08/23/22   Entered 08/23/22 12:45:04   Desc Main : 3

Exhibit C

| Case No.: | 15-54509 | | | | Trustee Name: | | Susan L. Rhiel | |
| Case Name: | Crescent & Sprague Supply Co., Inc. | | | | Date: | | 7/18/2022 | |
| Claims Bar Date: | 06/02/2016 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 2 | MOTION INDUSTRIES INC<br><br>PO Box 1477<br>Birmingham AL 35210 | General Unsecured § 726(a)(2) | Allowed / 07/24/2015 | 7100-000 | $5,011.50 | $691.45 | $0.00 | $4,320.05 |
| 3 | STEFFENS-SHULTZ, INC.<br><br>525 INDUSTRIAL MILE ROAD<br>P.O.BOX 28430<br>COLUMBUS OH 43228 | General Unsecured § 726(a)(2) | Allowed / 07/29/2015 | 7100-000 | $45,736.38 | $6,310.39 | $0.00 | $39,425.99 |
| 4 | INTERNAL REVENUE SERVICE<br>Insolvencies<br>PO Box 7317<br>Philadelphia PA 19101 | Claims of Governmental Units | Amended / 07/30/2015 | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4A | INTERNAL REVENUE SERVICE<br>Insolvencies<br>7317<br>Philadelphia PA 19101 | Claims of Governmental Units | Withdrawn / 07/30/2015 | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5 | SW RESOURCES INC<br><br>1007 MARY ST<br>WV 26101 | General Unsecured § 726(a)(2) | Allowed / 07/30/2015 | 7100-000 | $739.40 | $102.02 | $0.00 | $637.38 |
| 6 | BB&T BANKRUPTCY<br><br>M/C 100-50-01-51<br>P.O. Box 1847<br>Wilson NC 27894-1847 | General Unsecured § 726(a)(2) | Allowed / 07/31/2015 | 7100-000 | $28,125.51 | $3,880.56 | $0.00 | $24,244.95 |

Claim Notes:   (6-1) 3177

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 7 | OSRAM SYLVANIA INC.<br><br>200 Ballardvale Street<br>Wilmington MA 01887 | General Unsecured § 726(a)(2) | Allowed / 08/03/2015 | 7100-000 | $43,181.59 | $5,957.89 | $0.00 | $37,223.70 |
| 8 | POWER AND COMMUNICATION SYSTEMS  LLC<br>1109 Stones River Court<br>LaVergne TN 37086 | General Unsecured § 726(a)(2) | Allowed / 08/04/2015 | 7100-000 | $2,867.00 | $395.57 | $0.00 | $2,471.43 |
| 9 | GREAVES CORPORATION<br><br>PO BOX 307<br>CENTERBROOK CT 6409 | General Unsecured § 726(a)(2) | Allowed / 08/05/2015 | 7100-000 | $602.04 | $83.07 | $0.00 | $518.97 |
| 10 | BRADY WORLDWIDE INC<br><br>PO Box 571<br>Milwaukee WI 53201-0571 | General Unsecured § 726(a)(2) | Allowed / 08/03/2015 | 7100-000 | $4,248.64 | $586.20 | $0.00 | $3,662.44 |
| 11 | GORMLEY ROWSEY ASSOCIATES<br>Dan Rowsey<br>P.O. Box 343<br>Barboursville WV 25504 | General Unsecured § 726(a)(2) | Allowed / 08/06/2015 | 7100-000 | $22,080.42 | $3,046.50 | $0.00 | $19,033.92 |

Case No.: 4

Exhibit C

| Case No.: | 15-54509 | | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. | | Date: | 7/18/2022 |
| Claims Bar Date: | 06/02/2016 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 12 | ACUITY BRANDS LIGHTING INC<br>Joe Broadhurst<br>1400 Lester Road NW<br>Conyers GA 30012 | General Unsecured § 726(a)(2) | Disallowed / 08/07/2015 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13 | AERVOE INDUSTRIES INC<br><br>1100 Mark Circle<br>Gardnerville NV 89410 | General Unsecured § 726(a)(2) | Allowed / 08/03/2015 | 7100-000 | $3,548.87 | $489.65 | $0.00 | $3,059.22 |
| 14 | IRWIN INDUSTRIAL PRODUCTS<br>Attn: Gary Popp<br>Newell Rubbermaid Inc<br>29 E Stephenson St 720547<br>Freeport IL 61032 | General Unsecured § 726(a)(2) | Allowed / 08/10/2015 | 7100-000 | $443.04 | $61.13 | $0.00 | $381.91 |
| 15 | LENOX<br><br>Attn: Gary Popp<br>Newell Rubbermain Inc<br>29 E Stephenson St 720547<br>Freeport IL 61032 | General Unsecured § 726(a)(2) | Allowed / 08/10/2015 | 7100-000 | $3,253.97 | $448.96 | $0.00 | $2,805.01 |
| 16 | XYLEM INC.<br><br>2881 E. Bayard Street<br>Attn: Lori Weichenthal<br>Seneca Falls NY 13148 | General Unsecured § 726(a)(2) | Allowed / 08/12/2015 | 7100-000 | $10,366.98 | $1,430.36 | $0.00 | $8,936.62 |
| 17 | OATEY SCS<br><br>4700 W. 160th Street<br>Attn: D. Kinds<br>Cleveland OH 44135 | General Unsecured § 726(a)(2) | Disallowed / 08/14/2015 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18 | PITNEY BOWES INC<br><br>27 Waterview Dr<br>Shelton CT 06484 | General Unsecured § 726(a)(2) | Allowed / 08/19/2015 | 7100-000 | $601.00 | $82.92 | $0.00 | $518.08 |
| 19 | ALL CURRENT ELECTRICAL SALES INC<br>2500 MCCLELLAN AVENUE<br>SUITE 140<br>PENNSAUKEN NJ 08109 | General Unsecured § 726(a)(2) | Amended / 08/21/2015 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19A | ALL CURRENT ELECTRICAL SALES INC<br>111 Whittendale Drive<br>Moorestown NJ 08057-1364 | General Unsecured § 726(a)(2) | Allowed / 08/21/2015 | 7100-000 | $31,262.61 | $4,313.39 | $0.00 | $26,949.22 |
| 20 | EULER HERMES AGENT FOR ELITE COMPONENTS<br>800 Red Brook Blvd.<br>Owings Mills MD 21117 | General Unsecured § 726(a)(2) | Allowed / 08/24/2015 | 7100-000 | $20,192.23 | $2,785.98 | $0.00 | $17,406.25 |
| 21 | JOMAR GROUP LTD<br><br>7243 Miller Drive<br>Warren MI 48092 | General Unsecured § 726(a)(2) | Allowed / 08/24/2015 | 7100-000 | $1,832.48 | $252.83 | $0.00 | $1,579.65 |

Claim Register   Page No: 5
Exhibit C

| Case No.: | 15-54509 | | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. | | Date: | 7/18/2022 |
| Claims Bar Date: | 06/02/2016 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 22 | SPEARS MANUFACTURING Attn: Robyn Emerson 15853 Olden Street Sylmar CA 91342 | General Unsecured § 726(a)(2) | Allowed / 08/24/2015 | 7100-000 | $9,471.68 | $1,306.84 | $0.00 | $8,164.84 |
| 23 | EXCEL DRYER CORP. P.O. BOX 365 EAST LONGMEADOW MA 01028 | General Unsecured § 726(a)(2) | Allowed / 08/24/2015 | 7100-000 | $774.00 | $106.79 | $0.00 | $667.21 |
| 24 | CASTER CONNECTION,INC. 2380 INTERNATIONAL STREET COLUMBUS OH 43228 | General Unsecured § 726(a)(2) | Allowed / 08/24/2015 | 7100-000 | $4,847.27 | $668.79 | $0.00 | $4,178.48 |
| 25 | WEBSTONE CO., INC. Law Offices of Alan Cohen LLC 550 Worcester Road Framingham MA 01702 | General Unsecured § 726(a)(2) | Allowed / 08/24/2015 | 7100-000 | $9,802.00 | $1,352.41 | $0.00 | $8,449.59 |
| 26 | WATTS WATER TECHNOLOGIES 600 Federal Street Ste 1 Andowver MA 01810-1065 | General Unsecured § 726(a)(2) | Disallowed / 08/26/2015 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 27 | OASIS LIFESTYLE LLC PO Box 82 Plymouth IN 46563 | General Unsecured § 726(a)(2) | Allowed / 08/27/2015 | 7100-000 | $1,455.03 | $200.75 | $0.00 | $1,254.28 |
| 28 | AMERICAN PRODUCERS SUPPLY PO BOX 1050 MARIETTA OH 45750 | General Unsecured § 726(a)(2) | Disallowed / 08/28/2015 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 29 | GLASFLOSS INDUSTRIES, INC. PO BOX 789 DeSoto TX 75123-0789 | General Unsecured § 726(a)(2) | Allowed / 08/28/2015 | 7100-000 | $18,503.74 | $2,553.02 | $0.00 | $15,950.72 |
| 30 | DO IT BEST CORP MICHAEL P. O'HARA BARRETT MCNAGNY LLP 215 E BERRY STREET FORT WAYNE IN 46802 | General Unsecured § 726(a)(2) | Amended / 08/28/2015 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 30A | DO IT BEST CORP Michael P O'Hara Esq 215 E Berry Street Fort Wayne IN 46802 | General Unsecured § 726(a)(2) | Allowed / 08/28/2015 | 7100-000 | $136,405.07 | $18,820.21 | $0.00 | $117,584.86 |
| 31 | J.C. WHITLAM MFG. CO. PO BOX 380 WADSWORTH OH 44281 | General Unsecured § 726(a)(2) | Allowed / 08/31/2015 | 7100-000 | $5,527.00 | $762.58 | $0.00 | $4,764.42 |

| Case No.: | 15-54509 | | | Trustee Name: | Susan L. Rhiel | | |
| Case Name: | Crescent & Sprague Supply Co., Inc. | | | Date: | 7/18/2022 | | |
| Claims Bar Date: | 06/02/2016 | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 32 | GENERAL ELECTRIC COMPANY c/o Elizabeth B Alphin Fultz Maddox Dickens PLC 101 S Fifth St 27th Floor Louisville KY 40202 | General Unsecured § 726(a)(2) | Allowed / 08/31/2015 | 7100-000 | $931.00 | $128.45 | $0.00 | $802.55 |
| 33 | TIGRE USA, INC. 2315 BELOIT AVE. JANESVILLE WI 53546 | General Unsecured § 726(a)(2) | Allowed / 08/31/2015 | 7100-000 | $17,849.94 | $2,462.81 | $0.00 | $15,387.13 |
| 34 | BBN SALES PO BOX 141163 CINCINNATI OH 45250-1163 | General Unsecured § 726(a)(2) | Allowed / 08/31/2015 | 7100-000 | $2,046.61 | $282.38 | $0.00 | $1,764.23 |
| 35 | GEO. V. HAMILTON INC River Avenue McKees Rocks PA 15136 | General Unsecured § 726(a)(2) | Allowed / 08/31/2015 | 7100-000 | $3,521.36 | $485.85 | $0.00 | $3,035.51 |
| 36 | VIEGA LLC 585 Interlocken Blvd. Broomfield CO 80021 | General Unsecured § 726(a)(2) | Allowed / 09/02/2015 | 7100-000 | $15,554.35 | $2,146.08 | $0.00 | $13,408.27 |
| 37 | BROAN-NUTONE LLC PO Box 270140 Hartford WI 53027 | General Unsecured § 726(a)(2) | Allowed / 09/03/2015 | 7100-000 | $1,631.21 | $225.06 | $0.00 | $1,406.15 |
| 38 | THERMOFLO EQUIPMENT COMPANY, INC. 3233 Babcock Blvd. Suite 75 Pittsburgh PA 15237 | General Unsecured § 726(a)(2) | Allowed / 09/04/2015 | 7100-000 | $1,729.76 | $238.66 | $0.00 | $1,491.10 |
| 39 | EULER HERMES AGENT FOR ELITE COMPONENTS 800 Red Brook Blvd. Owings Mills MD 21117 | General Unsecured § 726(a)(2) | Allowed / 09/04/2015 | 7100-000 | $18,189.33 | $2,509.64 | $0.00 | $15,679.69 |
| 40 | LED LIGHTING, INC. 1555 BARCLAY BLVD BUFFALO GROVE IL 60089 | General Unsecured § 726(a)(2) | Allowed / 09/08/2015 | 7100-000 | $1,125.00 | $155.22 | $0.00 | $969.78 |
| 41 | WALTER H SCHMITT & ASSOCIATES PO BOX 326 WEST NEWTON PA 15089 | General Unsecured § 726(a)(2) | Disallowed / 09/08/2015 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 42 | TOTAL FILTRATION SERVICES INC 2521 Commercial Drive Auburn Hills MI 48326 | General Unsecured § 726(a)(2) | Allowed / 09/08/2015 | 7100-000 | $1,632.10 | $225.19 | $0.00 | $1,406.91 |
| 43 | EMPIRE COMFORT SYSTEMS INC 918 Freeburg Ave Belleville IL 62222 | General Unsecured § 726(a)(2) | Allowed / 09/08/2015 | 7100-000 | $17,872.81 | $2,465.97 | $0.00 | $15,406.84 |

| Case No.: | 15-54509 | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. | Date: | 7/18/2022 |
| Claims Bar Date: | 06/02/2016 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 44 | T&R ELECTRIC SUPPLY CO INC PO Box 180 Colman SD 57017 | General Unsecured § 726(a)(2) | Allowed / 09/11/2015 | 7100-000 | $38,121.58 | $5,259.75 | $0.00 | $32,861.83 |
| 45 | MASTERBRAND CABINETS INC ATTN: DAVID KNUKEL ONE MASTERBRAND CABINETS DR JASPER IN 47546 | General Unsecured § 726(a)(2) | Allowed / 09/15/2015 | 7100-000 | $9,209.68 | $1,270.69 | $0.00 | $7,938.99 |
| 46 | CRESTMARK BANK c/o Thomas Coughlin, Esq. Jaffe Raitt Heuer & Weiss, P.C. 27777 Franklin Rd., Ste. 2500 Southfield MI 48034 | General Unsecured § 726(a)(2) | Withdrawn / 09/16/2015 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 47 | WALDOM ELECTRONICS 1801 Morgan Street Rockford IL 61102 | General Unsecured § 726(a)(2) | Allowed / 09/18/2015 | 7100-000 | $3,752.54 | $517.75 | $0.00 | $3,234.79 |
| 48 | REP SOURCE, LLC c/o Sara L. Abner Frost Brown Todd LLC 400 West Market Street, 32nd Floor Louisville KY 40202 | General Unsecured § 726(a)(2) | Allowed / 09/21/2015 | 7100-000 | $20,727.18 | $2,859.79 | $0.00 | $17,867.39 |

**Claim Notes:** (48-1) Goods delivered to Debtor pre-petition

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 49 | HOFFMAN ENCLOSURES INC. C/O nVent - Accounts Payable 1665 Utica Avenue, Suite 700 St. Louis Park MN 55416 | General Unsecured § 726(a)(2) | Allowed / 09/21/2015 | 7100-000 | $79.98 | $11.04 | $0.00 | $68.94 |
| 50 | PURE WATER SERVICES, LLC 107 Cypress St. SW Attn: Stevin Van Straten Reynoldsburg OH 43068 | General Unsecured § 726(a)(2) | Allowed / 09/21/2015 | 7100-000 | $621.35 | $85.73 | $0.00 | $535.62 |
| 51 | WM LAMP TRACKER 10050 Naples Street NE Blaine MN 55449 | General Unsecured § 726(a)(2) | Allowed / 09/21/2015 | 7100-000 | $2,061.00 | $284.36 | $0.00 | $1,776.64 |
| 52 | LIBERTY PUMPS 7000 APPLE TREE AVE BERGEN NY 14416 | General Unsecured § 726(a)(2) | Disallowed / 09/23/2015 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 53 | LUTE SUPPLY PO BOX 721 PORTSMOUTH OH 45662 | General Unsecured § 726(a)(2) | Amended / 09/23/2015 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| Case No.: | 15-54509 | | Trustee Name: | Susan L. Rhiel |
| Case Name: | Crescent & Sprague Supply Co., Inc. | | Date: | 7/18/2022 |
| Claims Bar Date: | 06/02/2016 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 53A | LUTE SUPPLY<br><br>PO BOX 721<br>PORTSMOUTH OH 45662 | General Unsecured § 726(a)(2) | Allowed / 09/23/2015 | 7100-000 | $5,512.37 | $760.56 | $0.00 | $4,751.81 |
| 54 | KING ELECTRICAL MFG CO<br>9131 10TH AVE S<br>SEATTLE WA 98108-4612 | General Unsecured § 726(a)(2) | Allowed / 10/01/2015 | 7100-000 | $2,139.16 | $295.15 | $0.00 | $1,844.01 |
| 55 | FRIEDRICH<br><br>10001 REUNION PLACE SUITE 500<br>SAN ANTONIO TX 78216 | General Unsecured § 726(a)(2) | Allowed / 10/06/2015 | 7100-000 | $227,755.87 | $31,424.16 | $0.00 | $196,331.71 |
| 56 | PREFERRED SALES DISTRIBUTORS INC<br>One Industrial Drive<br>Hermitage PA 16148 | General Unsecured § 726(a)(2) | Allowed / 10/22/2015 | 7100-000 | $2,387.49 | $329.41 | $0.00 | $2,058.08 |
| 57 | AQUATIC CO<br><br>American Bath Group<br>435 Industrial Road<br>Savannah TN 38372 | General Unsecured § 726(a)(2) | Allowed / 10/23/2015 | 7100-000 | $18,414.09 | $2,540.65 | $0.00 | $15,873.44 |
| 58 | JONES STEPHEN CORP<br><br>3249 Moody Parkway<br>Moody AL 35004 | General Unsecured § 726(a)(2) | Allowed / 10/26/2015 | 7100-000 | $2,462.60 | $339.77 | $0.00 | $2,122.83 |
| 59 | FASTENAL COMPANY<br><br>2001 Theurer Blvd<br>Winona MN 55987 | General Unsecured § 726(a)(2) | Allowed / 10/26/2015 | 7100-000 | $6,505.53 | $897.59 | $0.00 | $5,607.94 |
| 60 | MARLIN BUSINESS BANK<br><br>300 FELLOWSHIP ROAD<br>MOUNT LAUREL NJ 08054 | General Unsecured § 726(a)(2) | Allowed / 10/28/2015 | 7100-000 | $265.42 | $36.62 | $0.00 | $228.80 |

**Claim Notes:**    (60-1) LEASED EQUIPMENT

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 61 | TENNEY & ASSOCIATES, LLC CPA'S<br>1101 Rosemar Road<br>Suite B<br>Parkersburg WV 26105-8287 | General Unsecured § 726(a)(2) | Allowed / 10/29/2015 | 7100-000 | $52,631.25 | $7,261.69 | $0.00 | $45,369.56 |
| 62 | AMERICAN EXPRESS BANK FSB<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | General Unsecured § 726(a)(2) | Amended / 11/04/2015 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62A | AMERICAN EXPRESS BANK, FSB<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern PA 19355-0701 | General Unsecured § 726(a)(2) | Allowed / 11/04/2015 | 7100-000 | $16,896.44 | $2,331.25 | $0.00 | $14,565.19 |

**Claim Notes:**    (62-2) CREDIT CARD & 11 U.S.C. &#167; 502(h)

| Case No.: | 15-54509 | | Trustee Name: | Susan L. Rhiel |
| Case Name: | Crescent & Sprague Supply Co., Inc. | | Date: | 7/18/2022 |
| Claims Bar Date: | 06/02/2016 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 63 | RHEEM WATER HEATING<br><br>Sylvia Martin Rheem Water Heating<br>101 Bell Rd<br>Montgomery AL 36117 | General Unsecured § 726(a)(2) | Amended / 11/05/2015 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 63A | RHEEM WATER HEATING<br><br>800 Interstate Park Dr.<br>MONTGOMERY AL 36109 | General Unsecured § 726(a)(2) | Allowed / 11/05/2015 | 7100-000 | $60,321.38 | $8,322.72 | $0.00 | $51,998.66 |
| 64 | SUMMITBRIDGE NATIONAL INVESTMENTS IV LLC<br><br>c/o Christopher P. Schueller, Esq.<br>Buchanan Ingersoll & Rooney PC<br>One Oxford Centre, 20th fl<br>Pittsburgh PA 15219 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Amended / 11/11/2015 | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 64A | SUMMITBRIDGE NATIONAL INVESTMENTS IV LLC<br><br>c/o Christopher P. Schueller, Esq.<br>Buchanan Ingersoll & Rooney PC<br>One Oxford Centre, 20th fl<br>Pittsburgh PA 15219 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed / 11/11/2015 | 4210-000 | $7,208.41 | $0.00 | $0.00 | $7,208.41 |
| 65 | HAVILAND DRAINAGE<br><br>PO BOX 97<br>HAVILAND OH 45851 | General Unsecured § 726(a)(2) | Allowed / 11/12/2015 | 7100-000 | $147,073.01 | $20,292.11 | $0.00 | $126,780.90 |
| 66 | LUTRON ELECTRONICS CO., INC.<br>7200 Suter Road<br>Attn: Credit Dept.<br>Coopersburg PA 18036 | General Unsecured § 726(a)(2) | Disallowed / 11/13/2015 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 67 | COOPER BUSSMANN<br><br>c/o Eaton<br>1000 Easton Blvd Mailcode 3N<br>Cleveland OH 44122-9100 | General Unsecured § 726(a)(2) | Allowed / 11/13/2015 | 7100-000 | $3,256.21 | $449.27 | $0.00 | $2,806.94 |
| 68 | COOPER BUSSMANN<br><br>c/o Eaton<br>1000 Easton Blvd Mailcode 3N<br>Cleveland OH 44122-9100 | General Unsecured § 726(a)(2) | Allowed / 11/13/2015 | 7100-000 | $29,915.76 | $4,127.57 | $0.00 | $25,788.19 |

| Case No.: | 15-54509 | | | | Trustee Name: | Susan L. Rhiel | | |
| Case Name: | Crescent & Sprague Supply Co., Inc. | | | | Date: | 7/18/2022 | | |
| Claims Bar Date: | 06/02/2016 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 69 | COOPER BUSSMANN  c/o Eaton  1000 Easton Blvd Mailcode 3N  Cleveland OH 44122-9100 | General Unsecured § 726(a)(2) | Allowed / 11/13/2015 | 7100-000 | $1,550.09 | $213.87 | $0.00 | $1,336.22 |
| 70 | COOPER BUSSMANN  c/o Eaton  1000 Easton Blvd Mailcode 3N  Cleveland OH 44122-9100 | General Unsecured § 726(a)(2) | Allowed / 11/13/2015 | 7100-000 | $3,301.02 | $455.45 | $0.00 | $2,845.57 |
| 71 | COOPER BUSSMANN  c/o Eaton  1000 Easton Blvd Mailcode 3N  Cleveland OH 44122-9100 | General Unsecured § 726(a)(2) | Allowed / 11/13/2015 | 7100-000 | $71.25 | $9.83 | $0.00 | $61.42 |
| 72 | RHEEM WATER HEATING  Casey Bauer  Rheem Sales Co Inc  PO Box 17010  Fort Smith AR 72917-7010 | General Unsecured § 726(a)(2) | Allowed / 12/14/2015 | 7100-000 | $2,802.30 | $386.64 | $0.00 | $2,415.66 |
| 73 | SETTLERS BANK  115 THIRD ST  MARIETTA OH 45750 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed / 12/21/2015 | 4110-000 | $698,822.63 | $0.00 | $0.00 | $698,822.63 |

**Claim Notes:** (73-1) First Mortgage on Real Estate

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 74 | KCI INDUSTRIES, INC.  AUTOMAG DIV  1111 HILL ST  JESSUP PA 18434 | General Unsecured § 726(a)(2) | Allowed / 02/03/2016 | 7100-000 | $23.80 | $3.28 | $0.00 | $20.52 |
| 75 | WEBSTONE COMPANY, INC.  Law Offices of Alan Cohen  550 Worcester Road  Framingham MA 01702 | General Unsecured § 726(a)(2) | Disallowed / 02/10/2016 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 76 | GLASFLOSS INDUSTRIES, INC.  PO BOX 789  Disoto TX 75123-0789 | General Unsecured § 726(a)(2) | Allowed / 02/11/2016 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 77 | A.Y. MCDONALD MFG COMPANY  4800 Chavenelle Road  Dubuque IA 52004 | General Unsecured § 726(a)(2) | Disallowed / 02/16/2016 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 78 | AERVOE INDUSTRIES INC  1100 Mark Circle  Gardnerville NV 89410 | General Unsecured § 726(a)(2) | Allowed / 02/16/2016 | 7100-000 | $3,548.87 | $489.65 | $0.00 | $3,059.22 |

Claim No.: 11
Exhibit C

| Case No.: | 15-54509 | | Trustee Name: | Susan L. Rhiel |
| Case Name: | Crescent & Sprague Supply Co., Inc. | | Date: | 7/18/2022 |
| Claims Bar Date: | 06/02/2016 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 79 | WM LAMPTRACKER INC<br><br>PO BOX 9001797<br>Louisville KY 40290 | General Unsecured § 726(a)(2) | Allowed / 02/22/2016 | 7100-000 | $0.00 | $251.80 | $0.00 | $0.00 |
| 80 | COOPER WIRING DEVICES<br><br>c/o Eaton<br>1000 Eaton Blvd Mailcode 3N<br>Cleveland OH 44122 | General Unsecured § 726(a)(2) | Withdrawn / 03/07/2016 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 81 | COOPER BUSSMANN<br><br>c/o Eaton<br>1000 Easton Blvd Mailcode 3N<br>Cleveland OH 44122-9100 | General Unsecured § 726(a)(2) | Withdrawn / 03/07/2016 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 82 | COOPER BUSSMANN<br><br>c/o Eaton<br>1000 Easton Blvd Mailcode 3N<br>Cleveland OH 44122-9100 | General Unsecured § 726(a)(2) | Allowed / 03/07/2016 | 7100-000 | $13,867.94 | $1,913.40 | $0.00 | $11,954.54 |
| 83 | COOPER LIGHTING<br><br>c/o Eaton<br>1000 Eaton Blvd Mailcode 3N<br>Cleveland OH 44122 | General Unsecured § 726(a)(2) | Withdrawn / 03/07/2016 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 84 | COOPER BUSSMANN<br><br>c/o Eaton<br>1000 Easton Blvd Mailcode 3N<br>Cleveland OH 44122-9100 | General Unsecured § 726(a)(2) | Withdrawn / 03/07/2016 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 85 | COOPER LIGHTING<br><br>c/o Eaton<br>1000 Eaton Blvd Mailcode 3N<br>Cleveland OH 44122 | General Unsecured § 726(a)(2) | Withdrawn / 03/07/2016 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 86 | OSRAM SYLVANIA INC<br><br>Nancy Piergentill<br>200 Ballardvale Street<br>Wilmington MA 01887 | General Unsecured § 726(a)(2) | Disallowed / 03/10/2016 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 87 | EPICOR SOFTWARE CORPORATION<br>c/o Duane J. Brescia<br>Strasburger & Price, LLP<br>720 Brazos, Suite 700<br>Austin TX 78701 | General Unsecured § 726(a)(2) | Allowed / 03/24/2016 | 7100-000 | $42,861.79 | $5,913.77 | $0.00 | $36,948.02 |

**Claim Notes:** (87-1) Software products and services

Exhibit C

| Case No.: | 15-54509 | | Trustee Name: | Susan L. Rhiel |
| Case Name: | Crescent & Sprague Supply Co., Inc. | | Date: | 7/18/2022 |
| Claims Bar Date: | 06/02/2016 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 88 | BBN SALES<br><br>PO BOX 141163<br>CINCINNATI OH 45250-1163 | General Unsecured § 726(a)(2) | Allowed / 03/28/2016 | 7100-000 | $2,046.61 | $282.38 | $0.00 | $1,764.23 |
| 89 | WAL-BON OF OHIO INC<br><br>PO Box 508<br>Belpre OH 45714 | General Unsecured § 726(a)(2) | Allowed / 04/11/2016 | 7100-000 | $792.76 | $109.38 | $0.00 | $683.38 |
| 90 | POYNTER'S BEST PRODUCTS<br>18607 STATE ROUTE 7<br>PO BOX 911<br>MARIETTA OH 45750-0911 | General Unsecured § 726(a)(2) | Allowed / 05/06/2016 | 7100-000 | $468.33 | $64.62 | $0.00 | $403.71 |
| 91 | OHIO BUREAU OF WORKERS' COMPENSATION<br>PO Box 15567<br>Columbus OH 43215-0567 | Claims of Governmental Units | Allowed / 05/12/2016 | 5800-000 | $4,498.27 | $4,498.27 | $0.00 | $0.00 |

**Claim Notes:**    (91-1) Taxes - workers&#039; compensation premiums due pursuant to Ohio Revised Code 4123.35.

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 92 | OFFICE OF THE UNITED STATES TRUSTEE<br>Ohio/Michigan Regional Office<br>211 West Fort Street<br>Suite 700<br>Detroit MI 48226 | Other Prior Chapter Administrative Expenses | Amended / 12/13/2016 | 6990-000 | $19,500.00 | $19,500.00 | $0.00 | $0.00 |
| 92A | OFFICE OF THE UNITED STATES TRUSTEE<br>Ohio/Michigan Regional Office<br>211 West Fort Street, Suite 700<br>Detroit MI 48226 | Claims of Governmental Units | Allowed / 05/20/2016 | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    (92-1) 11 U.S.C. 507(a)(2)

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 93 | OHIO DEPARTMENT OF TAXATION<br>Bankruptcy Division<br>P.O. Box 530<br>Columbus OH 43216 | Claims of Governmental Units | Allowed / 05/27/2016 | 5800-000 | $20,791.07 | $20,791.07 | $0.00 | $0.00 |

**Claim Notes:**    (93-1) poc for ohio taxes

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 93a | OHIO DEPARTMENT OF TAXATION<br>Bankruptcy Division<br>P.O. Box 530<br>Columbus OH 43216 | Fines, Penalties § 726(a)(4) | Allowed / 05/27/2016 | 7300-000 | $5,036.65 | $0.00 | $0.00 | $5,036.65 |

**Claim Notes:**    (93-1) poc for ohio taxes

| Case No.: | 15-54509 | | | Trustee Name: | Susan L. Rhiel | | | |
| Case Name: | Crescent & Sprague Supply Co., Inc. | | | Date: | 7/18/2022 | | | |
| Claims Bar Date: | 06/02/2016 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 94 | THYSSENKRUPP ELEVATOR CORP LAW OFFICE OF D PARK SMITH 250 CHERRY SPRINGS RD SUITE 200 HUNT TX 78024 | General Unsecured § 726(a)(2) | Allowed / 05/27/2016 | 7100-000 | $953.48 | $131.55 | $0.00 | $821.93 |
| 95 | HUBBELL LIGHTING, INC. Robinson Bradshaw &#038; Hinson, P.A. Attn: Andrew W.J. Tarr 101 North Tryon Street, Suite 1900 Charlotte NC 28246 | Claims of Governmental Units | Disallowed / 06/01/2016 | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 95a | HUBBELL LIGHTING, INC. Robinson Bradshaw &#038; Hinson, P.A. Attn: Andrew W.J. Tarr 101 North Tryon Street, Suite 1900 Charlotte NC 28246 | General Unsecured § 726(a)(2) | Disallowed / 06/01/2016 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 96 | WARD MANUFACTURING LLC Ward Manufacturing Finance Dept 117 Gulick St Blossburg PA 16912 | Tardy General Unsecured § 726(a)(3) | Amended / 06/29/2016 | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 96A | WARD MANUFACTURING LLC Ward Manufacturing Finance Dept 117 Gulick St Blossburg PA 16912 | General Unsecured § 726(a)(2) | Allowed / 06/29/2016 | 7100-000 | $11,000.00 | $1,517.70 | $0.00 | $9,482.30 |
| 97 | CELLO PRODUCTS INC. 210 AVENUE ROAD CAMBRIDGE, ON N1R 8H5 | Tardy General Unsecured § 726(a)(3) | Allowed / 07/01/2016 | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 98 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC 27 Waterview Drive Shelton CT 06484 | Tardy General Unsecured § 726(a)(3) | Disallowed / 07/29/2016 | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 99 | OHIO DEPARTMENT OF TAXATION Bankruptcy Division P.O. Box 530 Columbus OH 43216 | Tardy General Unsecured § 726(a)(3) | Allowed / 08/02/2016 | 7200-000 | $43,675.41 | $0.00 | $0.00 | $43,675.41 |

**Claim Notes:** (99-1) administrative poc for ohio taxes

Exhibit C

| Case No.: | 15-54509 | | Trustee Name: | Susan L. Rhiel |
|---|---|---|---|---|
| Case Name: | Crescent & Sprague Supply Co., Inc. | | Date: | 7/18/2022 |
| Claims Bar Date: | 06/02/2016 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 100 | WEST VIRGINIA STATE TAX DEPARTMENT Bankruptcy Unit P.O. Box 766 Charleston WV 25323-0766 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed / 09/07/2016 | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100a | WEST VIRGINIA STATE TAX DEPARTMENT Bankruptcy Unit P.O. Box 766 Charleston WV 25323-0766 | Claims of Governmental Units | Disallowed / 09/07/2016 | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100b | WEST VIRGINIA STATE TAX DEPARTMENT Bankruptcy Unit P.O. Box 766 Charleston WV 25323-0766 | General Unsecured § 726(a)(2) | Disallowed / 09/07/2016 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 101 | COOPER LIGHTING, LLC c/o Eaton 1000 Eaton Blvd. N3 Cleveland OH 44122 | General Unsecured § 726(a)(2) | Allowed / 05/25/2017 | 7100-000 | $30,000.00 | $4,139.19 | $0.00 | $25,860.81 |
| 102 | TENNEY & ASSOCIATES, LLC CPA'S 1101 Rosemar Road Suite B Parkersburg WV 26105-8287 | General Unsecured § 726(a)(2) | Allowed / 06/14/2017 | 7100-000 | $1,250.00 | $172.47 | $0.00 | $1,077.53 |

**Claim Notes:** (102-1) Section 502(d) claim pursuant to Order Granting 3rd Application of Susan L. Rhiel, Trustee to Compromise Claims Against Multiple Parties for Preferential Transfers and/or Unauthorized Post-Petition Transfers

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 103 | NEXANS ENERGY USA INC. c/o Frost Brown Todd LLC 400 West Market St. 32nd Fl. Louisville KY 40059 | General Unsecured § 726(a)(2) | Allowed / 07/25/2017 | 7100-000 | $19,500.00 | $2,690.47 | $0.00 | $16,809.53 |

**Claim Notes:** (103-1) 11 U.S.C. Section 502(h) Claim

| Claim No.: | Creditor Name | Claim Class | Claim Status / Date Filed | Uniform Tran Code | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 104 | BARCLAYS BANK DELAWARE Lewis Roca Rothgerber Christie c/o Scott K. Brown Phoenix AZ 85004 | General Unsecured § 726(a)(2) | Allowed / 02/21/2018 | 7100-000 | $5,000.00 | $689.87 | $0.00 | $4,310.13 |
| | | | | | $2,559,207.37 | $678,319.29 | $0.00 | $1,881,139.88 |

| | | |
|---|---|---|
| **Case No.** | 15-54509 | |
| **Case Name:** | Crescent & Sprague Supply Co., Inc. | |
| **Claims Bar Date:** | 06/02/2016 | |

| | | |
|---|---|---|
| **Trustee Name:** | Susan L. Rhiel | |
| **Date:** | 7/18/2022 | |

### CLAIM CLASS SUMMARY TOTALS

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Tax | Net Remaining Balance |
|---|---|---|---|---|---|
| Accountant for Trustee Fees (Other Firm) | $11,372.82 | $11,372.82 | $10,887.50 | $0.00 | $485.32 |
| Attorney for Trustee Expenses (Other Firm) | $377.15 | $377.15 | $0.00 | $0.00 | $377.15 |
| Attorney for Trustee Expenses (Trustee Firm) | $6,168.92 | $6,168.92 | $6,168.92 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Other Firm) | $1,982.50 | $1,982.50 | $0.00 | $0.00 | $1,982.50 |
| Attorney for Trustee Fees (Trustee Firm) | $318,317.00 | $318,317.00 | $318,317.00 | $0.00 | $0.00 |
| Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11) | $9,023.19 | $9,023.19 | $9,023.19 | $0.00 | $0.00 |
| Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11) | $57,000.00 | $57,000.00 | $57,000.00 | $0.00 | $0.00 |
| Claims of Governmental Units | $162,018.91 | $25,289.34 | $25,289.34 | $0.00 | $0.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) | $17,150.00 | $17,150.00 | $17,150.00 | $0.00 | $0.00 |
| Fines, Penalties § 726(a)(4) | $5,036.65 | $5,036.65 | $0.00 | $0.00 | $5,036.65 |
| General Unsecured § 726(a)(2) | $3,825,228.17 | $1,282,111.05 | $177,148.52 | $0.00 | $1,105,214.33 |
| Other Prior Chapter Administrative Expenses | $30,052.27 | $19,500.00 | $19,500.00 | $0.00 | $0.00 |
| Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | $613,018.23 | $7,208.41 | $0.00 | $0.00 | $7,208.41 |
| Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | $699,749.83 | $698,822.63 | $0.00 | $0.00 | $698,822.63 |
| Special Counsel for Trustee Expenses | $394.00 | $394.00 | $394.00 | $0.00 | $0.00 |
| Tardy General Unsecured § 726(a)(3) | $66,345.58 | $43,675.41 | $0.00 | $0.00 | $43,675.41 |
| Trustee Compensation | $55,574.40 | $55,574.40 | $37,419.82 | $0.00 | $18,154.58 |
| Trustee Expenses | $203.90 | $203.90 | $21.00 | $0.00 | $182.90 |

Exhibit D

### TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:      2:15-BK-54509
Case Name:     Crescent & Sprague Supply Co., Inc.
Trustee Name:  Susan L. Rhiel

Balance on hand:                    $376,091.00

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 64 | SummitBridge National Investments IV LLC | $605,809.82 | $0.00 | $0.00 | $0.00 |
| 64A | SummitBridge National Investments IV LLC | $7,208.41 | $7,208.41 | $0.00 | $0.00 |
| 73 | SETTLERS BANK | $698,822.63 | $698,822.63 | $0.00 | $0.00 |

Total to be paid to secured creditors:          $0.00
Remaining balance:          $376,091.00

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| SUSAN L. RHIEL, Trustee Fees | $55,574.40 | $37,419.82 | $18,154.58 |
| Susan L. Rhiel, Trustee Expenses | $203.90 | $21.00 | $182.90 |
| Levinson LLP, Attorney for Trustee Fees | $185,053.25 | $185,053.25 | $0.00 |
| Levinson LLP, Attorney for Trustee Expenses | $1,867.12 | $1,867.12 | $0.00 |
| Barnes Tax & Advisory Services LLC, Accountant for Trustee Fees | $1,050.00 | $1,050.00 | $0.00 |
| Clerk, United States Bankruptcy Court, Clerk of the Court Costs | $17,150.00 | $17,150.00 | $0.00 |
| Other: Rhiel & Associates Co., LPA, Attorney for Trustee Fees | $121,671.25 | $121,671.25 | $0.00 |
| Other: The Law Office of Beth M. Miller LLC, Attorney for Trustee Fees | $11,592.50 | $11,592.50 | $0.00 |
| Other: KENNETH M RICHARDS, Attorney for | $1,982.50 | $0.00 | $1,982.50 |

| | | | |
|---|---|---|---|
| Trustee Fees | | | |
| Other: Rhiel & Associates Co., LPA, Attorney for Trustee Expenses | $1,912.22 | $1,912.22 | $0.00 |
| Other: The Law Office of Beth M. Miller LLC, Attorney for Trustee Expenses | $2,389.58 | $2,389.58 | $0.00 |
| Other: KENNETH M RICHARDS, Attorney for Trustee Expenses | $377.15 | $0.00 | $377.15 |
| Other: Dana & Pariser, Special Counsel for Trustee Expenses | $394.00 | $372.00 | $0.00 |
| Other: Dana & Pariser Co., LPA, Special Counsel for Trustee Expenses | $394.00 | $22.00 | $0.00 |
| Other: Mulligan Topy & Co., Accountant for Trustee Fees | $9,400.00 | $9,400.00 | $0.00 |
| Other: Topy Tax and Accounting, Accountant for Trustee Fees | $922.82 | $437.50 | $485.32 |
| Other: Washington County, Ohio Recorder, Clerk of the Court Costs | $124.00 | $124.00 | $0.00 |
| Other: Receivable Management Services Corp, Other Professional Fees | $5,308.44 | $5,308.44 | $0.00 |

Total to be paid for chapter 7 administrative expenses:       $21,182.45
Remaining balance:       $354,908.55

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Strip Hoppers Leithart McGrath & Terlecky, Attorney for Trustee/D-I-P Fees | $45,000.00 | $45,000.00 | $0.00 |
| Strip Hoppers Leithart McGrath & Terlecky Co, Attorney for Trustee/D-I-P Expenses | $6,420.55 | $6,420.55 | $0.00 |
| Other: Theisen Brock LPA, Attorney for Trustee/D-I-P Fees | $12,000.00 | $12,000.00 | $0.00 |
| Other: Theisen Brock LPA, Attorney for Trustee/D-I-P Expenses | $2,602.64 | $2,602.64 | $0.00 |
| Other: Office of the United States Trustee, Other Prior Chapter Administrative Expenses | $19,500.00 | $19,500.00 | $0.00 |

Total to be paid to prior chapter administrative expenses:       $0.00
Remaining balance:       $354,908.55

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $25,289.34 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 91 | Ohio Bureau of Workers' Compensation | $4,498.27 | $4,498.27 | $0.00 |
| 93 | Ohio Department of Taxation | $20,791.07 | $20,791.07 | $0.00 |

Total to be paid to priority claims: $0.00
Remaining balance: $354,908.55

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $1,287,310.98 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 41.3 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 2 | Motion Industries Inc | $5,011.50 | $691.45 | $1,387.26 |
| 3 | STEFFENS-SHULTZ, INC. | $45,736.38 | $6,310.39 | $12,660.55 |
| 5 | SW RESOURCES INC | $739.40 | $102.02 | $204.67 |
| 6 | BB&T Bankruptcy | $28,125.51 | $3,880.56 | $7,785.59 |
| 7 | Osram Sylvania Inc. | $43,181.59 | $5,957.89 | $11,953.35 |
| 8 | Power and Communication Systems LLC | $2,867.00 | $395.57 | $793.63 |
| 9 | GREAVES CORPORATION | $602.04 | $83.07 | $166.65 |
| 10 | Brady Worldwide Inc | $4,248.64 | $586.20 | $1,176.09 |
| 11 | Gormley Rowsey Associates | $22,080.42 | $3,046.50 | $6,112.21 |
| 13 | Aervoe Industries Inc | $3,548.87 | $489.65 | $982.38 |
| 14 | Irwin Industrial Products | $443.04 | $61.13 | $122.64 |
| 15 | Lenox | $3,253.97 | $448.96 | $900.75 |
| 16 | Xylem Inc. | $10,366.98 | $1,430.36 | $2,869.75 |
| 18 | Pitney Bowes Inc | $601.00 | $82.92 | $166.37 |

| | | | | |
|---|---|---|---|---|
| 19 | ALL CURRENT ELECTRICAL SALES INC | $0.00 | $0.00 | $0.00 |
| 19A | ALL CURRENT ELECTRICAL SALES INC | $31,262.61 | $4,313.39 | $8,654.00 |
| 20 | Euler Hermes Agent for Elite Components | $20,192.23 | $2,785.98 | $5,589.53 |
| 21 | Jomar Group LTD | $1,832.48 | $252.83 | $507.26 |
| 22 | Spears Manufacturing | $9,471.68 | $1,306.84 | $2,621.91 |
| 23 | EXCEL DRYER CORP. | $774.00 | $106.79 | $214.26 |
| 24 | CASTER CONNECTION,INC. | $4,847.27 | $668.79 | $1,341.80 |
| 25 | WEBSTONE CO., INC. | $9,802.00 | $1,352.41 | $2,713.35 |
| 27 | Oasis Lifestyle LLC | $1,455.03 | $200.75 | $402.78 |
| 29 | GLASFLOSS INDUSTRIES, INC. | $18,503.74 | $2,553.02 | $5,122.12 |
| 30 | DO IT BEST CORP | $0.00 | $0.00 | $0.00 |
| 30A | Do It Best Corp | $136,405.07 | $18,820.21 | $37,759.08 |
| 31 | J.C. WHITLAM MFG. CO. | $5,527.00 | $762.58 | $1,529.96 |
| 32 | General Electric Company | $931.00 | $128.45 | $257.72 |
| 33 | TIGRE USA, INC. | $17,849.94 | $2,462.81 | $4,941.14 |
| 34 | BBN SALES | $2,046.61 | $282.38 | $566.53 |
| 35 | Geo. V. Hamilton Inc | $3,521.36 | $485.85 | $974.77 |
| 36 | VIEGA LLC | $15,554.35 | $2,146.08 | $4,305.69 |
| 37 | Broan-NuTone LLC | $1,631.21 | $225.06 | $451.55 |
| 38 | THERMOFLO EQUIPMENT COMPANY, INC. | $1,729.76 | $238.66 | $478.83 |
| 39 | Euler Hermes Agent for Elite Components | $18,189.33 | $2,509.64 | $5,035.09 |
| 40 | LED LIGHTING, INC. | $1,125.00 | $155.22 | $311.42 |
| 42 | Total Filtration Services Inc | $1,632.10 | $225.19 | $451.79 |
| 43 | Empire Comfort Systems Inc | $17,872.81 | $2,465.97 | $4,947.47 |
| 44 | T&R Electric Supply Co Inc | $38,121.58 | $5,259.75 | $10,552.65 |
| 45 | MASTERBRAND CABINETS INC | $9,209.68 | $1,270.69 | $2,549.38 |
| 47 | WALDOM ELECTRONICS | $3,752.54 | $517.75 | $1,038.76 |
| 48 | Rep Source, LLC | $20,727.18 | $2,859.79 | $5,737.61 |
| 49 | HOFFMAN ENCLOSURES INC. | $79.98 | $11.04 | $22.13 |
| 50 | Pure Water Services, LLC | $621.35 | $85.73 | $172.00 |
| 51 | WM Lamp Tracker | $2,061.00 | $284.36 | $570.52 |
| 53 | LUTE SUPPLY | $0.00 | $0.00 | $0.00 |
| 53A | LUTE SUPPLY | $5,512.37 | $760.56 | $1,525.91 |

| 54 | KING ELECTRICAL MFG CO | $2,139.16 | $295.15 | $592.15 |
| 55 | FRIEDRICH | $227,755.87 | $31,424.16 | $63,046.42 |
| 56 | Preferred Sales Distributors Inc | $2,387.49 | $329.41 | $660.89 |
| 57 | Aquatic Co | $18,414.09 | $2,540.65 | $5,097.31 |
| 58 | Jones Stephen Corp | $2,462.60 | $339.77 | $681.69 |
| 59 | Fastenal Company | $6,505.53 | $897.59 | $1,800.83 |
| 60 | MARLIN BUSINESS BANK | $265.42 | $36.62 | $73.47 |
| 61 | TENNEY & ASSOCIATES, LLC CPA'S | $52,631.25 | $7,261.69 | $14,569.16 |
| 62 | American Express Bank FSB | $0.00 | $0.00 | $0.00 |
| 62A | American Express Bank, FSB | $16,896.44 | $2,331.25 | $4,677.20 |
| 63 | Rheem Water Heating | $0.00 | $0.00 | $0.00 |
| 63A | RHEEM WATER HEATING | $60,321.38 | $8,322.72 | $16,697.91 |
| 65 | HAVILAND DRAINAGE | $147,073.01 | $20,292.11 | $40,712.12 |
| 67 | Cooper Bussmann | $3,256.21 | $449.27 | $901.37 |
| 68 | Cooper Bussmann | $29,915.76 | $4,127.57 | $8,281.15 |
| 69 | Cooper Bussmann | $1,550.09 | $213.87 | $429.09 |
| 70 | Cooper Bussmann | $3,301.02 | $455.45 | $913.78 |
| 71 | Cooper Bussmann | $71.25 | $9.83 | $19.72 |
| 72 | Rheem Water Heating | $2,802.30 | $386.64 | $775.72 |
| 74 | KCI INDUSTRIES, INC. | $23.80 | $3.28 | $6.59 |
| 76 | GLASFLOSS INDUSTRIES, INC. | $0.00 | $0.00 | $0.00 |
| 78 | Aervoe Industries Inc | $3,548.87 | $489.65 | $982.38 |
| 79 | WM LAMPTRACKER INC | $0.00 | $251.80 | $0.00 |
| 82 | Cooper Bussmann | $13,867.94 | $1,913.40 | $3,838.87 |
| 87 | Epicor Software Corporation | $42,861.79 | $5,913.77 | $11,864.82 |
| 88 | BBN SALES | $2,046.61 | $282.38 | $566.53 |
| 89 | Wal-Bon of Ohio Inc | $792.76 | $109.38 | $219.45 |
| 90 | POYNTER'S BEST PRODUCTS | $468.33 | $64.62 | $129.64 |
| 94 | THYSSENKRUPP ELEVATOR CORP | $953.48 | $131.55 | $263.94 |
| 96A | Ward Manufacturing LLC | $11,000.00 | $1,517.70 | $3,044.98 |
| 101 | Cooper Lighting, LLC | $30,000.00 | $4,139.19 | $8,304.47 |
| 102 | TENNEY & ASSOCIATES, LLC CPA'S | $1,250.00 | $172.47 | $346.02 |
| 103 | Nexans Energy USA Inc. | $19,500.00 | $2,690.47 | $5,397.91 |
| 104 | Barclays Bank Delaware | $5,000.00 | $689.87 | $1,384.07 |

Total to be paid to timely general unsecured claims: $354,908.55

Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $43,675.41 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 96 | Ward Manufacturing LLC | $0.00 | $0.00 | $0.00 |
| 97 | CELLO PRODUCTS INC. | $0.00 | $0.00 | $0.00 |
| 99 | Ohio Department of Taxation | $43,675.41 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims: $0.00

Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $5,036.65 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 93a | Ohio Department of Taxation | $5,036.65 | $0.00 | $0.00 |

Total to be paid for subordinated claims: $0.00

Remaining balance: $0.00